## MONTHLY OPERATING REPORT FOR
## CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.    19-30223-tmb11

Debtor    Western Communications, Inc.    Report Month/Year    1/23/19 - 1/31/19

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-1(b) and 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:

|  |  | Completed | Not Applicable |
|---|---|---|---|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | X |  |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X |  |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | X |  |
| **UST-14** | **Summary of Disbursements** | X |  |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** | X |  |
|  | Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. |  |  |
| **UST-14B** | **Additional Disbursement Information** | X |  |
| **UST-15** | **Statement of Aged Receivables** | X |  |
|  | Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. |  |  |
| **UST-16** | **Statement of Aged Post-Petition Payables** | X |  |
|  | Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. |  |  |
| **UST-17** | **Statement of Operations** | X |  |
|  | When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. |  |  |

**DEBTOR'S CERTIFICATION**

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.*

BY:    DATE:    3-21-19

TITLE:    CFO

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

**\* The information contained in this monthly operating report is the most accurate and complete debtor is able to produce at this time. Debtor's books and records were incomplete at the beginning of 2019, and debtor continues to work to create accurate and reliable books and records. As a result of such continuing work, Debtor will make adjustments to certain of the information contained in this report, and will update and file with the court updated or amended reports to reflect such adjustments, to ensure creditors and the court have the most accurate and complete financial information available.**

Case Number: 19-30223-tmb11
Report Mo/Yr: 1/23/19 - 1/31/19

Debtor: Western Communications, Inc.

## UST-11, COMPARATIVE INCOME STATEMENT

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | MO/YR 1/23/19 - 1/31/19 | MO/YR | MO/YR | Cumulative To Date |
|---|---|---|---|---|
| Revenue | | | | - |
| Less: Returns and Allowances | | | | - |
| NET REVENUE | | | | - |
| | | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | | | | |
| Add: Purchases | | | | - |
| Less: Ending Inventory | | | | - |
| Cost of Goods Sold | - | - | - | - |
| | | | | |
| Additional Costs of Good Sold: | | | | |
| Direct Labor | | | | - |
| Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | - | - | - | - |
| | | | | |
| Other Operating Expenses: | | | | |
| Officers' Salaries (Gross) | | | | - |
| Other Salaries (Gross) | | | | - |
| Depreciation and Amortization | | | | - |
| Employee Benefits | | | | - |
| Payroll Taxes (Employer's portion) | | | | - |
| Insurance | | | | - |
| Rent | | | | - |
| General and Administrative | | | | - |
| TOTAL OPERATING EXPENSES | - | - | - | - |
| NET OPERATING INCOME (LOSS) | - | - | - | - |
| | | | | |
| Add: Other Income | | | | - |
| | | | | |
| Less: Interest Expense | | | | - |
| | | | | |
| Less: Non-recurring items | | | | |
| Professional Fees | | | | - |
| UST Fees | | | | - |
| Other (specify) | | | | - |
| TOTAL NON-RECURRING ITEMS | - | - | - | - |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | - |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | - | - | - | - |
| Income Taxes | | | | - |
| NET INCOME (LOSS) | - | - | - | - |

*SEE ATTACHED*
*Debtor's Accounting System Does Now Allow for partial Month Accounting Periods*

Monthly Operating Report -Corporate or Partnership Debtor
United States Trustee-Oregon

Page 3 of 18
(Revised 3/4/11)

Case Number: 19-30223-tmb11
Report Mo/Yr: 1/23/19 - 1/31/19

Debtor: Western Communications, Inc.

## UST-12, COMPARATIVE BALANCE SHEET

| ASSETS                          As of month ending: | MO/YR 1/31/19 | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Cash-Restricted | | | | |
| Cash-Unrestricted | SEE ATTACHED | | | |
| TOTAL CASH | | | | - |
| | | | | |
| Accounts Receivable | | | | |
| Less: Allowance for Doubtful Accounts | | | | |
| NET ACCOUNTS RECEIVABLE | - | - | - | - |
| | | | | |
| Notes Receivable | | | | |
| Insider Receivables | | | | |
| Inventory  (see note below) | | | | |
| Prepaid Expenses | | | | |
| Other (attach list) | | | | |
| TOTAL CURRENT ASSETS | - | - | - | - |
| Fixed Assets | | | | |
| Real Property/Buildings | | | | |
| Equipment | | | | |
| Accumulated Depreciation | | | | |
| NET FIXED ASSETS | - | - | - | - |
| | | | | |
| Other Assets (attach list) | | | | |
| TOTAL ASSETS | - | - | - | - |
| | | | | |
| LIABILITIES | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | | | | |
| Taxes Payable | | | | |
| Accrued Professional Fees | | | | |
| Notes Payable | | | | |
| Rents and Lease payables | | | | |
| Accrued Interest | | | | |
| Other (specify) | | | | |
| TOTAL POST-PETITION LIABILITIES | - | - | - | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | | | | |
| Priority Debt | | | | |
| Unsecured Debt | | | | |
| Other (attach list) | | | | |
| TOTAL PRE-PETITION LIABILITIES | - | - | - | - |
| | | | | |
| TOTAL LIABILITIES | - | - | - | - |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) : _____

Case Number: 19-30223-tmb11
Report Mo/Yr: 1/23/19 - 1/31/19

Debtor: Western Communications, Inc.

## UST-12, COMPARATIVE BALANCE SHEET

| EQUITY                As of month ending: | MO/YR 1/31/19 | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | | | | |
| Post-petition Cumulative Profit or (Loss) | SEE ATTACHED | | | |
| Direct Charges to Equity (**Explain**) | | | | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | - | - | - | - |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY(DEFICIT) | - | - | - | - |

FOOTNOTES TO BALANCE SHEET:

Professional fees are accruing post-petition, but have not been identified on the P&Ls because the professionals understand that any approval to pay postpetition professional fees will be subject to court approval following the filing of a fee application with the court.

Case 19-30223-tmb11    Doc 109    Filed 03/21/19

Case Number: 19-30223-tmb11
Report Mo/Yr: 1/23/19 - 1/31/19

Debtor: Western Communications, Inc.

| | MO/YR | MO/YR | MO/YR | Cumulative |
|---|---|---|---|---|
| **UST-13, COMPARATIVE CASH FLOW STATEMENT** | | | | |
| As of month ending: | 1/23/19 - 1/31/19 | | | Filing to Date |
| NET INCOME (LOSS) | | | | |
| | | | | |
| ADJUSTMENTS TO RECONCILE NET INCOME | | | | |
| TO NET CASH: | | | | |
| | | | | |
| Depreciation and Amortization | | | | |
| (Gain) Loss on Sale of Assets | | | | |
| (Increase) Decrease in Prepaids | | | | |
| (Increase) Decrease in Receivables | | | | |
| (Increase) Decrease in Inventory | | | | |
| | | | | |
| Increase (Decrease) in Payables | | | | |
| Increase (Decrease) in Taxes Payable | | | | |
| Increase (Decrease) in Professional Fees | | | | |
| Increase (Decrease) in Rents/Leases Pay | | | | |
| Increase (Decrease) in Accrued Interest | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET CASH PROVIDED BY OPERATIONS | - | | | |
| | | | | |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | |
| | | | | |
| Purchase of Fixed Assets | | | | |
| Proceeds from Sale of Fixed Assets | | | | |
| Capital Contributions | | | | |
| Loan Proceeds | | | | |
| Loan Principal and Capital Lease Payments | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | - | | | |
| | | | | |
| BEGINNING CASH | - | - | - | |
| | | | | |
| ENDING CASH | | | | |
| | | | | |

**SEE ATTACHED**
Debtor's Accounting System Does Now Allow for partial Month Accounting Periods

Case 19-30223-tmb11    Doc 109    Filed 03/21/19

| | |
|---|---|
| Case Number: | 19-30223-tmb11 |
| Report Mo/Yr: | 1/23/19 - 1/31/19 |

**Debtor:** Western Communications, Inc.

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** <u>BEFORE COMPLETING THIS PAGE,</u> prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate <u>monthly</u> disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the <u>calendar quarter,</u> or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found in the Chapter 11 Guidelines on the U.S. Trustee's website located at:

> http://www.justice.gov/ust/r18/portland/chapter11.htm
> http://www.justice.gov/ust/r18/eugene/chapter11.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

| | |
|---|---|
| Portland, OR | (503) 326-4000 |
| Eugene, OR | (541) 465-6330 |

(UST-14A, with attachments, should follow this page.)

**COMPUTATION OF MONTHLY DISBURSEMENT TOTAL**

| | | |
|---|---|---|
| Total disbursements from UST-14A | $ | 570,948.22 |
| Cash payments not included in total above (if any) | | |
| Disbursements made by third parties for the debtor (if any, explain) | | |

| | | | |
|---|---|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | | $ | 570,948.22 |

| | **Yes** | **No** |
|---|---|---|
| At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the U.S. Trustee? | | X |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| **Quarter** | **Explanation** | **Amount** |
|---|---|---|
| | | |
| | | |
| | | |

Case 19-30223-tmb11    Doc 109    Filed 03/21/19

Case Number: | 19-30223-tmb11
Report Mo/Yr: | 1/23/19 - 1/31/19

**Debtor:**

Western Communications, Inc.

---

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | | | | | TOTALS |
|---|---|---|---|---|---|
| | | | | | |
| **Beginning Cash Balance** | | | | | - |
| Add: | | SEE ATTACHED | | | |
| Transfers in | | | | | - |
| Receipts deposited | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Receipts | - | - | - | - | - |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | | | | | - |
| Disbursements by check or debit | | | | | - |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Disbursements | - | - | - | - | - |
| | | | | | |
| **Ending Cash Balance** | - | - | - | - | - |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

Monthly bank statement copy
**(do not include bank statement copies
with the report filed with the Bankruptcy
Court)**

SEE ATTACHED

Bank reconciliation (including
outstanding checks and deposits in
transit)

A detailed list of receipts for the account
(deposit log or receipts journal)

A detailed list of disbursements for the
account (check register or disbursement
journal)

Funds received and/or
disbursed by another party

Case 19-30223-tmb11    Doc 109    Filed 03/21/19

|  | |
|---|---|
| Case Number: | 19-30223-tmb11 |
| Report Mo/Yr: | 1/23/19 - 1/31/19 |

Debtor: Western Communications, Inc.

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?  If "yes", complete table for each payment.

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| Tiia Commercial Financing (Everbank) | Auto disbursement to AP Acct | 1/25/19 | 486.68 | NA | | |
| Tiia Commercial Financing (Everbank) | Auto disbursement to AP Acct | 1/29/19 | 152.00 | NA | X | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?  If "yes", complete table for each payment.

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor? If "yes", complete table for each payment.

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| Elizabeth C McCool | Chairwoman | 1/30/19 | 300.00 | Exp. reimbursement | | |
| Kathleen Skatvold | Shareholder | 1/29/19 | 50.00 | Exp. reimbursement | X | |
| | | | | | | |
| | | | | | | |

INSTRUCTIONS:  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories.  The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: _____  DATE: 3-21-19

TITLE: CFO

| Case Number: | 19-30223-tmb11 |
|---|---|
| Report Mo/Yr: | 1/23/19 - 1/31/19 |

**Debtor:** Western Communications, Inc.

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

º At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

º During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here _____ if the debtor asserts that both statements above are correct and then skip to UST-16, Statement of Post-Petition Payables.**

### Accounts Receivable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | | | | | | |
| Post-petition | | SEE ATTACHED | | | | |
| TOTALS | - | - | - | - | - | - |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.

### Accounts Receivable Reconciliation

| | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | | | |
| Add: Sales on account | | | |
| Less: Payments on account | Debtor's accounting system does not produce details on additions and payments made on post-petition receivables | | |
| Less: Write-offs or other adjustments | | | |
| Closing Balance | | | |

### Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor | | | |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) | | | |
| Add: Current month advances | | | |
| Less: Current month payments | | | |
| Closing Balance | - | - | - |

Case 19-30223-tmb11    Doc 109    Filed 03/21/19

Case Number: 19-30223-tmb11
Report Mo/Yr: 1/23/19 - 1/31/19

Debtor: Western Communications, Inc.

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
## PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____ if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

### Accounts Payable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 80,471.90 | 80,471.90 | - | - | - |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.

2. Attach the debtor's accounts payable aging report.

### Post-Petition Trade Accounts Payable Reconciliation

| | |
|---|---|
| Opening Balance | - |
| Additions: | |
| Less: Payments made | |
| Closing Balance | - |

**Debtor's accounting system does not produce details on additions and payments made on post-petition payables**

Case 19-30223-tmb11    Doc 109    Filed 03/21/19

| | | |
|---|---|---|
| | Case Number: | 19-30223-tmb11 |
| | Report Mo/Yr: | 1/23/19 - 1/31/19 |

Debtor: Western Communications, Inc.

## UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
## PART B - TAXES

**CERTIFICATION:** The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.

BY: _____     DATE: _3-21-19_

### Reconciliation of Unpaid Post-Petition Taxes

| Type of Tax | 1<br>Unpaid Post-petition Taxes from Prior Reporting Month | 2<br>Post-petition Taxes Accrued this Month (New Obligations) | 3<br>Post-petition Tax Payments Made this Reporting Month | 4<br>Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | - | 32,920 | (32,919.97) | - |
| FICA/Medicare-Employee | - | 32,516 | (32,515.51) | - |
| FICA/Medicare-Employer | - | 32,516 | (32,515.51) | - |
| Unemployment (FUTA) | - | 2,071 | (2,071.48) | - |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | - | 22,041 | (22,040.61) | - |
| Unemployment (SUTA) | - | 14,394 | (14,393.63) | - |
| Worker's Compensation | - | 2,561 | (2,561.07) | - |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | - | - | | - |
| Local City/County Tax | - | - | | - |
| Sales Tax | - | 5,396.00 | (5,396.00) | - |
| Personal Property Tax | - | 430.84 | - | 430.84 |
| Real Property Tax | - | 4,495.94 | - | 4,495.94 |
| Other | - | 1,444.40 | (1,444.40) | - |
| | | | Total Unpaid Post-Petition Taxes | $    4,926.77 |

Is the debtor delinquent in any tax reporting? **If yes,** provide the name of the taxing authority, a description of the report that is past due, the original report due date, any payment due, and the reason for the delinquency.

Case 19-30223-tmb11    Doc 109    Filed 03/21/19

| | |
|---|---|
| Case Number: | 19-30223-tmb11 |
| Report Mo/Yr: | 1/23/19 - 1/31/19 |

**Debtor:**           Western Communications, Inc.

## UST-17 STATEMENT OF OPERATIONS

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**

| | Yes | No |
|---|---|---|
| Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business  **If yes, attach a schedule identifying  each asset, date of sale notice, method of disposition, and gross and net sale proceeds received.  If real property was sold, attach a copy of the closing statement.** | | X |

**Question 2 - Financing**
During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source?  **If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | | X |

**Question 3 - Insider loans**
During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor?  **If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | | X |

**Question 4 - Insurance and Bond Coverage**

| | Yes | No |
|---|---|---|
| Did the debtor renew or replace any insurance policies during this reporting month?  **If yes, attach a certificate of insurance for each renewal or change in coverage.** | | X |
| Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month?  **If yes, explain.** | | X |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond).  **If yes, explain.** | | X |

**Question 5 - Significant Events.**
Provide a narrative report of any significant events that may have an effect on the financial condition of the debtor or any events out of the ordinary course of business that are not described elsewhere in this report.  Attach separate sheets as necessary.

Case 19-30223-tmb11    Doc 109    Filed 03/21/19

Case Number: 19-30223-tmb11
Report Mo/Yr: 1/23/19 - 1/31/19

Debtor: Western Communications, Inc.

## UST-17, STATEMENT OF OPERATIONS (Continued)

**Question 6 - Case Progress.** Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

The debtor has engaged two investment banking firms to market the debtor's business. Anticipate hiring one in the following reporting period.

Debtor is pursuing sales of portions of its real estate and engaging brokers on real estate that is not currently being marketed.

| | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | No | 22-May-19 |
| Plan of Reorganization: | No | 22-May-19 |

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

File the <u>original</u>....(select only one)

For a Chapter 11 case filed in Portland, OR:
United States Bankruptcy Court
1001 SW 5th Avenue, 7th floor
Portland, OR 97204

For a Chapter 11 case filed in Eugene, OR:
United States Bankruptcy Court
405 East 8th Avenue, Suite 2600
Eugene, OR 97401

**CERTIFICATION:** The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case: U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.

BY: _____ DATE: 3-21-19

TITLE: CFO PHONE NUMBER: _____

Send U.S. Trustee's <u>copy</u> to: (select only one)

For a Chapter 11 case filed in Portland, OR:
Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR 97205

For a Chapter 11 case filed in Eugene, OR:
Office of the United States Trustee
405 East 8th Avenue, Suite 1100
Eugene, OR 97401

Western Commnucations, Inc
Statement of Cash Receipts and Disbursements
January 23-31, 2019
Attachment for UST-14, Sum Disb

| Depository (Bank) Name | Wells Fargo Bank | Wells Fargo Bank | Wells Fargo Bank | Wells Fargo Bank | Chase Bank | Chase Bank | Chase Bank | Total |
|---|---|---|---|---|---|---|---|---|
| Account Number | 8202 | 8210 | 3837 | 8236 | 4163 | 4080 | 4171 | |
| | | Accounts Payable | | | | | | |
| Type of Account | Operating | Sweep | Savings | Petty Cash | Operating | Petty Cash | Petty Cash | |
| Beginning Cash Balance 1/22/19 | 176,886.20 | - | 80,667.74 | 1,300.00 | - | | - | 258,853.94 |
| Add | | | | | | | | |
| Transfers in | 132,173.52 | 127,311.21 | 2.05 | - | | 1,100.00 | 710.12 | 261,296.90 |
| Receipts deposited | 403,532.01 | - | - | | 23,795.98 | - | - | 427,327.99 |
| Total Cash Receipts | 535,705.53 | 127,311.21 | 2.05 | - | 23,795.98 | 1,100.00 | 710.12 | 688,624.89 |
| Subtract | | | | | | | | |
| Transfers out | - | - | | | | | | - |
| Disbursement by check or debit | 443,637.01 | 127,311.21 | | - | - | | | 570,948.22 |
| Total Cash Disbursement | 443,637.01 | 127,311.21 | - | - | - | - | - | 570,948.22 |
| Ending Balance 1/31/19 | 268,954.72 | - | 80,669.79 | 1,300.00 | 23,795.98 | 1,100.00 | 710.12 | 376,530.61 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | Yes | Yes | Yes | NA | Yes | NA | NA |
| Bank reconciliation (including outstanding checks and deposits in transit) | See Bank Stmt. | See Bank Stmt. | See Bank Stmt. | NA | See Bank Stmt. | NA | NA |
| A detailed list of receipts for the account (deposit log or receipts journal) | See Bank Stmt. | See Bank Stmt. | See Bank Stmt. | NA | See Bank Stmt. | NA | NA |
| A detailed list of disbursements for the account (check register or disbursement journal) | See Bank Stmt. | See Bank Stmt. | See Bank Stmt. | NA | See Bank Stmt. | NA | NA |
| Funds received and/or disbursed by another party | No | No | No | No | No | No | No |

**Western Communications**
**Advertising Accounts Receivable Aging Report**
**January 31, 2019**

| | Total Advertising Aging | Balance | Current | 1 Per | 2 Per | 3 Per | 4+ Per |
|---|---|---|---|---|---|---|---|
| Advertising | 1/31/2019 | 1,178,520 | 612,007 | 295,192 | 135,906 | 29,453 | 105,962 |
| La Grande Advertising | 1/31/2019 | 2,353 | - | - | - | - | - |
| Circulation | 1/31/2019 | (98,331) | (96,712) | (1,566) | 1,245 | 152 | - |
| Dealers | 1/31/2019 | 48,427 | 45,199 | 13,254 | 7,684 | 1,745 | (19,455) |
| **Total** | | **1,130,968** | **560,494** | **306,880** | **144,835** | **31,349** | **86,507** |

| Vendor # | Vendor Name | Post Petition AP Balance |
|---|---|---:|
| 000277 | AT & T INC | 69 |
| 000439 | VALLEY PRINTING DBA ROBERT WIX INC | 814 |
| 000444 | PAGE Co op | 239 |
| 000447 | WASTE MANAGEMENT OF CAL SIERRA | 129 |
| 000513 | PACIFIC GAS AND ELECTRIC COMPANY | 746 |
| 000589 | JS WEST AND COMPANY INC | 1,106 |
| 000615 | HAMPTONS INC | 51 |
| 001306 | C RENNER PETROLEUM INC | 111 |
| 001706 | CNPA SERVICES  INC. | 736 |
| 001823 | THE WASHINGTON POST | 662 |
| 002481 | CASCADE DISPOSAL | 1,998 |
| 002651 | VERIZON INC | 606 |
| 002759 | CLARK PEST CONTROL INC | 101 |
| 002760 | WILSON GREGORY AGENCY INC | 153 |
| 003782 | DEPARTMENT OF CONSUMER & BUSINESS | 403 |
| 004047 | ELIAS  THOMAS D. | 31 |
| 004100 | ASSOCIATED PRESS | 156 |
| 004535 | CAGLE CARTOONS INC | 44 |
| 004803 | DE LAGE LANDEN INC | 281 |
| 005347 | BEND OIL COMPANY INC | 74 |
| 005469 | Misc Subscriber Ref | (408) |
| 10127 | EDGIL INC | 446 |
| 10128 | NEW PROIMAGE AMERICA INC | 600 |
| 10189 | ATHLON MEDIA GROUP | 14 |
| 10250 | SACRAMENTO BEE | 17,012 |
| 1035 | ACCU WEATHER  INC | 143 |
| 10389 | CLAYCOMB TOM | 60 |
| 10633 | MIKE OSBORNE | (450) |
| 10723 | SMITH RIVER COMMUNITY SERV DISTRICT | 48 |
| 10974 | ARAMARK REFRESHMENT SERVICES | 135 |
| 11105 | SOLUTIONS YES | 96 |
| 11142 | STREAMLINED OFFICE SOLUTIONS | 1,675 |
| 11157 | HUNT & SONS  INC. | 78 |
| 11181 | SPRINGTIME LANDSCAPE & IRRIGATION | 1,135 |
| 11252 | MULTIMEDIA GRAPHIC NETWORK  INC. | 83 |
| 11650 | TONKON TORP LLP | 5,393 |
| 11676 | Newscycle Mobile Inc. | 281 |
| 11930 | UNITED MEDIA INC | 654 |
| 11935 | UPS INC | 14 |
| 1195 | ALL PACK COMPANY INC | 243 |
| 11990 | ANDREWS MCMEEL UNIVERSAL | 3,575 |
| 12107 | HIGH DESERT DISTRIBUTION SERVICES | 1,200 |
| 12318B | NYS CHILD SUPPORT PROC CENTER | (134) |
| 12349 | ADAIR  EMILY | 144 |
| 12434 | WCP SOLUTIONS | 78 |
| 12517 | AP MANAGEMENT | 150 |
| 12559 | ARAMARK | 723 |
| 12561 | CLARK/NANCY SIMONS | 12 |
| 12567 | BENITEZ  FRANCISCA | 160 |
| 12568 | YERGES  TRISH | 50 |
| 12711 | AVISTA UTILITIES INC | 336 |
| 1826 | BENDBROADBAND INC | 1,201 |
| 1860 | BEND GARBAGE AND RECYCLING | 32 |

| | | |
|---|---|---|
| 1887 | BEND LOCK & SAFE  INC | 50 |
| 2124 | BLACK DISTRIBUTING INC | (376) |
| 2141 | BLUE MOUNTAIN BOTTLED WATER INC | 68 |
| 2460 | CASH - (BULLETIN PETTY CASH) | 411 |
| 2830 | CASCADE NATURAL GAS CORPORATION | 82 |
| 2840 | CASCADE OFFICE SUPPLY INC | 9 |
| 3185 | CITY OF BROOKINGS | 78 |
| 3200 | CITY OF LAGRANDE | 190 |
| 3520 | COOS CURRY ELECTRIC COOP | 836 |
| 3655 | CREATORS SYNDICATE INC | 331 |
| 3721 | CRESCENT CITY WATER DEPT | 134 |
| 4507 | EASTERN OREGON NET INC | 71 |
| 4665 | ELTRYM THEATER  LLC | 613 |
| 4960 | FEDERAL EXPRESS INC | 267 |
| 5590 | GROSSENBACHER BROTHERS INC | 344 |
| 6242 | EASTMAN KODAK COMPANY INC | (18) |
| 6865 | KING FEATURES SYNDICATE INC | 83 |
| 6925 | AUTO CARE INC | 43 |
| 7267 | CARBON COPY INC | 187 |
| 7274 | LEXIS NEXIS INC | 157 |
| 7291 | EASTERN OFFICE SOLUTIONS | 204 |
| 7323 | WASTE-PRO  INC. | 589 |
| 7703 | BURNS REFUSE INC | 466 |
| 7940 | MISSION LINEN UNIFORM INC | 512 |
| 7966 | ROSEN SHEILA | 2,363 |
| 8025 | MOONLIGHT BPO INC | 5,600 |
| 8140 | MULLER MARTINI INC | 417 |
| 8432 | MORRIS MIKE | 3,739 |
| 8510 | JOURNAL GRAPHICS INC | 10,036 |
| 8634 | BONNEY  BRENDA | 276 |
| 8752 | OJCIN ONLINE SERVICES | 104 |
| 8879 | CIRCULATION VERIFICATION INC | 1,278 |
| 8966 | PACIFIC POWER INC | 86 |
| 9189 | LOOMIS INC | 40 |
| 9431 | JACOBY LISA | 725 |
| 9455 | PRESS PROS INC | 27 |
| 9561 | PURCHASE POWER INC | 448 |
| 9610 | QUILL CORPORATION | 523 |
| 9631 | SUN CHEMICAL INC | 4,846 |
| 9764 | IMPACT MARKETING; DBA CHICO CALL | 1,339 |
| | **Total** | **80,472** |

Western Communications, Inc.
Income Statement
Actuals Through January 31, 2019

|  | Jan 2019 Actual |
|---|---:|
| **ADVERTISING REVENUE** | |
| Local Display Adv | 234,273 |
| Make Goods - Display | (622) |
| Color Advertising | 17,444 |
| Make Goods Color | 0 |
| Natl/Regional Adv | 0 |
| DISPLAY TOTAL | 251,095 |
| Class Adv - Commercial | 83,129 |
| Make Goods Class Comm | (951) |
| Class Adv - Transient | 4,523 |
| Make Goods Class Trans | (67) |
| CLASSIFIED AD TOTAL | 86,634 |
| Legal Advertising | 146,890 |
| Make Goods Legal | 0 |
| LEGAL ADVERTISING TOTAL | 146,889 |
| Marketplace Display Adv | 3,476 |
| Marketplace Class Adv | 8,062 |
| Shopper Inserts | 11,576 |
| MARKETPLACE TOTAL | 23,114 |
| Inserts | 98,146 |
| Make Goods Inserts | (502) |
| INSERTS TOTAL | 97,644 |
| Special Publications-in paper | 79,413 |
| Special Pubs-other | 0 |
| Special Publications Color | 0 |
| Make Goods Special Pubs | (2,237) |
| Electronic Publications | 24,903 |
| Spcial Project Production | 0 |
| SPECIAL PUBS TOTAL | 102,078 |
| TOTAL ADVERTISING | 707,454 |
| Discounts - Adv | (7,239) |
| NET ADVERTISING TOTAL | 700,215 |
| **CIRCULATION REVENUE** | |
| Circulation -Home Del | 415,742 |
| Circulation/Single | 9,854 |
| Circulation - Dealers | 49,162 |
| Circulation - Mail | 33,664 |
| Make Goods - Carrier/Dealer | (4,561) |
| Circulation - Scene | 3,178 |
| Circulation - Distribution | 125 |
| Discounts - Promotion | (17,505) |
| Discounts - Employee | 0 |
| Discounts Bankcard | (4,904) |
| CIRCULATION TOTAL | 484,754 |
| **WEB REVENUE** | |
| Web Electronic Pub | 338 |
| TOTAL WEB REVENUE | 338 |
| **OTHER REVENUE** | |
| Commercial Printing | 48,816 |
| Distribution Revenue | 0 |
| Corporate Sponsorship | 0 |
| Contract Rebates | |
| Service Charges | (1,085) |
| Bad Debts Recovered | 451 |

Western Communications, Inc.
Income Statement
Actuals Through January 31, 2019

| | |
|---|---:|
| Other Operating | 115 |
| OTHER REVENUE TOTAL | 48,296 |
| | |
| TOTAL OPERATING REVENUE | 1,233,604 |

**OPERATING EXPENSES**

| | |
|---|---:|
| Salaries - Regular | 681,554 |
| Salaries - Overtime | 6,911 |
| Salaries - Double Time | 46 |
| Salaries - Bonus | 10,956 |
| Salaries - Commission | 32,061 |
| Salaries - Vacation | 60,965 |
| Salaries - Sick Pay | 12,910 |
| Total Salaries | 805,403 |
| | |
| Contract Labor | 14,246 |
| Payroll Tax - Employer | 92,367 |
| Workers Comp-Employer | 8,218 |
| Insurance - Employer | 7,259 |
| Computer Hardware | 48 |
| Computer Software | 0 |
| Comp Maint Contracts | 300 |
| Composing Expense | 44 |
| Correspondents | 3,670 |
| Contract Delivery | 1,372 |
| Delivery Expense | 123,281 |
| Delivery Expense-TMC | 12,409 |
| Dues & Subscriptions | 10,012 |
| Training/Seminars | 0 |
| Entertainment-Meals | 305 |
| Entertainment-Other | 2,692 |
| Electronic Publishing | 0 |
| Features | 16,447 |
| Fees | 6,095 |
| Ink - Black | 5,583 |
| Ink - Color | 5,746 |
| Insurance-Liability | 28,080 |
| Internet Services | 3,283 |
| Mailing Expense | 1,699 |
| Maint - Vehicles | 311 |
| Maint - Vehicles/Gas | 38 |
| Maint-Equipment | 2,487 |
| Maint - Press | 0 |
| Maint - Building | 4,905 |
| Maint - Grounds | 14,535 |
| Meals - 100% | 738 |
| Mileage | 7,054 |
| Miscellaneous | 925 |
| News Service | 9,979 |
| Preprint Services | 9,009 |
| Newsprint | 70,546 |
| Office Equipment | 4,091 |
| Camera Equipment | 50 |
| Postage-Fed Ex | 583 |
| Postage - 1st Class | 6,449 |
| Postage - 2nd Class | 8,442 |
| Postage - 3rd Class | 0 |
| Postage - UPS | 29 |
| Commercial Print Expense | 55,322 |
| Intercompany Presswork | (26,641) |
| Press Expense | 27,827 |
| Plate Expense | 14,065 |
| Production Camera | 0 |
| Professional Services | 13,146 |
| Promotion | 17,428 |
| Rent Expense | 1,374 |
| Service Fees | 11,433 |
| Office Supplies | 4,464 |

Western Communications, Inc.
Income Statement
Actuals Through January 31, 2019

| | |
|---|---:|
| Carrier Supplies | 135 |
| Press Supplies | (10) |
| Art Supplies | 0 |
| Computer Supplies | 0 |
| Building Maint. Supplies | 920 |
| Telephone - Base Chgs | 730 |
| Telephone - Long Distance | 2,166 |
| Telephone - Cellular | 3,431 |
| Telephone - Leased Lines | 1,670 |
| Travel - Airfare | 0 |
| Travel - Rental Car | 14 |
| Travel - Meals | 0 |
| Travel - Lodging | 707 |
| Util - Electric | 3,879 |
| Util - Gas | 8,601 |
| Util - Water/Sewer/Garbage | 4,984 |
| Discounts Taken | 0 |
| | ------------ |
| TOTAL OPERATING EXPENSES | 1,434,374 |
| | ------------ |
| NET OPERATING INCOME | (200,771) |
| | |
| Non-Operating Income & Expense | |
| Interest Income | 68 |
| Other Non-Operating Inc(Exp) | 6,692 |
| Deprecia ion Expense | 62,170 |
| Amortization | 29,567 |
| Bad Debt Expense | 8,467 |
| Directors' Fees | 0 |
| Recruiting Expenses | 960 |
| Relocation Expenses | 500 |
| Donations - Cash | 0 |
| Donations - In Kind | 5,410 |
| Community Goodwill | 4,058 |
| Interest Expense | 93,197 |
| Legal & Accounting Expense | 100,856 |
| Special Events Expense | 21,546 |
| Property Tax Expense | 16,970 |
| SERP | 0 |
| (Gain)/Loss on Sale of Assets | 0 |
| | ------------ |
| NON-OPERATING INCOME/EXPENSE TOTAL | (336,940) |
| | ------------ |
| | ------------ |
| NET INCOME | (537,711) |
| | ============ |

Western Communications, Inc.
Balance Sheet
For the Period Ending January 31, 2019

|  | Jan 2019 Actual |
|---|---|
| ASSETS | |
| CASH | |
| Bank of America Account | 0 |
| Wells Fargo | 211,122 |
| Payables Account | (144,554) |
| Sterling Account | (190) |
| Chase Account | 23,796 |
| Wells Fargo Bank - Oregon | 80,670 |
| AMEX Bank | 0 |
| Petty Cash | 5,350 |
| Total Cash Before Investments | 176,194 |
| Investments | 666 |
| CASH TOTAL | 176,860 |
| | |
| ACCOUNTS RECEIVABLE | |
| Accounts Receivable Commercial | 1,183,161 |
| A/R Transient | (2,289) |
| Accounts Receivable Circ | (98,331) |
| Accounts Receivable Dealers | 48,427 |
| A/R Miscellaneous | 414,777 |
| A/R Advertising Trade | 48,352 |
| Draws | 0 |
| Shareholder Notes Receivable | 277,967 |
| ACCOUNTS RECEIVABLE TOTAL | 1,872,063 |
| | |
| RESERVE FOR DOUBTFUL ACCOUNTS | |
| Reserve for Doubtful Acct | (166,000) |
| RESERVE FOR DOUBTFUL ACCTS TOTAL | (166,000) |
| | |
| INVENTORY | |
| Newsprint | 211,807 |
| Ink Black | 3,736 |
| Ink Color | 10,589 |
| Supplies | 26,552 |
| IS Supplies | 1,150 |
| LIFO Reserve | (75,393) |
| INVENTORY TOTAL | 178,441 |
| | |
| PREPAIDS | |
| Prepaid Insurance | 26,319 |
| Prepaid Property Tax | 89,471 |
| Prepaid Postage | 12,070 |
| Prepaid Loan Fees | 84,784 |
| Prepaid Auction Sales | 57,057 |
| Prepaid O her | 59,088 |
| Deposits | 15,000 |
| Prepaid Service Contracts | 94,133 |
| PREPAIDS TOTAL | 437,921 |
| | |
| OTHER ASSETS | |
| | |
| FIXED ASSESTS | |
| Land | 1,654,841 |
| Land Improvements | 500,296 |
| Buildings | 11,903,944 |
| Machinery & Equipment | 14,606,416 |
| Furniture | 443,891 |
| Vehicles | 195,133 |
| FIXED ASSETS TOTAL | 29,304,520 |
| | |
| ACCUMULATED DEPRECIATION | |
| Depreciation Land Imp | (507,963) |
| Depreciation Buildings | (6,535,473) |
| Depreciation Machinery | (14,206,323) |
| Depreciation Furniture | (443,814) |

Unaudited - For Internal Use Only - DRAFT

Western Communications, Inc.
Balance Sheet
For the Period Ending January 31, 2019

| | |
|---|---:|
| Depreciation Vehicles | (207,901) |
| ACCUMULATED DEPRECIATION TOTAL | (21,901,473) |
| NET PROPERTY TOTAL | 7,403,047 |
| | |
| OTHER NON-CURRENT ASSETS | |
| Cash Value Life Insurance | 22,693 |
| Notes Receivable | 14,171 |
| Going Concern Purchased | 1,622,500 |
| OTHER NON-CURRENT ASSETS TOTAL | 1,659,364 |
| | |
| TOTAL ASSETS | 11,561,697 |

Unaudited - For Internal Use Only - DRAFT

Western Communications, Inc.
Balance Sheet
For the Period Ending January 31, 2019

LIABILITIES
ACCOUNTS PAYABLE

| | |
|---|---:|
| A/P Trade | 2,280,505 |
| A/P Other | 28,637 |
| Unclaimed Prop Liab | 14,273 |
| Current Portion of LTD | 598,338 |
| Shareholder Note Payable | 2,818,118 |
| ACCOUNTS PAYABLE TOTAL | 5,739,872 |

ACCRUED LIABILITIES

| | |
|---|---:|
| Accrued Payroll | 279,148 |
| Payroll w/h Insurance | 249,663 |
| Payroll w/h Subscriptions | 32 |
| Payroll w/h Federal Tax | 254,225 |
| Payroll w/h FICA | 532,842 |
| Payroll w/h Oregon | 167,340 |
| Payroll w/h California | 11,023 |
| Payroll w/h Garnishments | (507) |
| Reserve FUTA | 5,627 |
| Reserve SUI | 80,434 |
| Workers Comp | (78,169) |
| California SDI | 6,120 |
| Accrued Interest  Payable | 200,527 |
| Vacation Liability | 409,490 |
| Reserve Caf Plan Reimb | 44,072 |
| Reserve Dependant Care Reimb | (12,062) |
| Reserve Profit Sharing | 12,257 |
| Reserve Profit Share-Emp | 8,896 |
| Accrued Sales Tax | 6,090 |
| Property Tax | 653,398 |
| NIE Contributions | 11,469 |
| Accrued Distributions | 0 |
| Refund Clearing | (28,457) |
| ACCRUED LIABILITIES TOTAL | 2,813,457 |

DEFERRED INCOME

| | |
|---|---:|
| Defer Income Subs-Carr/Dlr | 1,455,250 |
| Defer Income Subs - Mail | 133,243 |
| Subscription Clearing | 0 |
| Carrier Credit Clearing | (13,869) |
| Defer Income - Non Compete | 0 |
| DEFERRED INCOME TOTAL | 1,574,625 |

OTHER LIABILITIES

| | |
|---|---:|
| Long Term Debt (Non-current) | 18,456,083 |
| Tip Liability | 0 |
| SERP Liability | 2,856,807 |
| OTHER LIABILITIES TOTAL | 21,312,890 |

| | |
|---|---:|
| TOTAL LIABILITIES | 31,440,844 |

EQUITY
Stockholders Equity

| | |
|---|---:|
| Common Stock | 1,181 |
| Capital Surplus | 139,733 |
| Retained Earnings | (19,482,213) |
| Current Earnings | (537,711) |
| STOCKHOLDERS EQUITY TOTAL | (19,879,010) |

| | |
|---|---:|
| TOTAL LIABILITIES AND EQUITY | 11,561,834 |

Unaudited - For Internal Use Only - DRAFT

Western Communications, Inc.
Statement of Changes
For the Period Ending January 31, 2019

Debtor's system does not produce a Statement of Cash Flows so this
Statement of Changes is being provided in its place.

| | Jan 2019 | Last Month | |
| | Actual | Current Year | Variance |
|---|---|---|---|
| ASSETS | | | |
| CASH | | | |
| Payables Account | (144,554) | (196,451) | 51,897 |
| Sterling Account | (190) | 2,267 | (2,457) |
| Chase Account | 23,796 | 6,364 | 17,432 |
| Wells Fargo Bank | 291,792 | 117,390 | 174,402 |
| Petty Cash | 5,350 | 6,900 | (1,550) |
| subtotal | 176,194 | (63,531) | 239,725 |
| Investments | 666 | 666 | 0 |
| subtotal investments | 666 | 666 | 0 |
| CASH TOTAL | 176,860 | (62,865) | 239,725 |
| | | | |
| ACCOUNTS RECEIVABLE | | | |
| Accounts Receivable Commercial | 1,183,161 | 1,504,697 | (321,536) |
| A/R Transient | (2,289) | 55 | (2,344) |
| Accounts Receivable Circ | (98,331) | (81,445) | (16,886) |
| Accounts Receivable Dealers | 48,427 | 43,802 | 4,625 |
| A/R Miscellaneous | 463,128 | 455,428 | 7,700 |
| Subtotal | 1,594,096 | 1,922,537 | (328,441) |
| Notes Receivable | 14,171 | 13,744 | 427 |
| Subtotal | 14,171 | 13,744 | 427 |
| Shareholder Notes Receivable | 277,967 | 277,967 | 0 |
| ACCOUNTS RECEIVABLE TOTAL | 1,886,235 | 2,214,248 | (328,013) |
| | | | |
| RESERVE FOR DOUBTFUL ACCOUNTS | | | |
| Reserve for Doubtful Acct | (166,000) | (166,000) | 0 |
| RESERVE FOR DOUBTFUL ACCTS TOTAL | (166,000) | (166,000) | 0 |
| | | | |
| INVENTORY | | | |
| Newsprint | 211,807 | 204,371 | 7,436 |
| Ink | 14,325 | 19,275 | (4,950) |
| Supplies | 26,552 | 37,070 | (10,518) |
| IS Supplies | 1,150 | 1,310 | (160) |
| LIFO Reserve | (75,393) | (75,393) | 0 |
| INVENTORY TOTAL | 178,441 | 186,634 | (8,193) |
| | | | |
| PREPAIDS | | | |
| Prepaid Insurance | 26,319 | 26,319 | 0 |
| Prepaid Property Tax | 89,471 | 106,441 | (16,970) |
| Prepaid Postage | 12,070 | 13,021 | (951) |
| Prepaid Other | 59,088 | 0 | 59,088 |
| Deposits | 15,000 | 0 | 15,000 |
| Prepaid Service Contracts | 94,133 | (5,000) | 99,133 |
| Prepaid Auc ion | 57,057 | 57,500 | (443) |
| PREPAIDS TOTAL | 353,137 | 198,280 | 154,857 |
| Prepaid loan fees | 84,784 | 86,851 | (2,067) |
| | | | |
| OTHER ASSETS | | | |
| | | | |
| FIXED ASSESTS | | | |
| Land | 1,654,841 | 1,654,841 | 0 |
| Land Improvements | 500,296 | 500,296 | 0 |
| Buildings | 11,903,944 | 11,903,944 | 0 |
| Machinery & Equipment | 14,606,416 | 14,606,416 | 0 |
| Furniture | 443,891 | 443,891 | 0 |
| Vehicles | 195,133 | 195,133 | 0 |
| FIXED ASSETS TOTAL | 29,304,520 | 29,304,520 | 0 |
| | | | |
| ACCUMULATED DEPRECIATION | | | |
| Deprecia ion Land Imp | (507,963) | (506,718) | (1,245) |
| Deprecia ion Buildings | (6,535,473) | (6,511,238) | (24,235) |
| Deprecia ion Machinery | (14,206,323) | (14,171,273) | (35,050) |
| Deprecia ion Furniture | (443,814) | (443,504) | (310) |
| Deprecia ion Vehicles | (207,901) | (206,571) | (1,330) |

Western Communications, Inc.
Statement of Changes
For the Period Ending January 31, 2019

| | | | |
|---|---|---|---|
| ACCUMULATED DEPRECIATION TOTAL | (21,901,473) | (21,839,303) | (62,170) |
| | ------------ | ------------ | ------------ |
| NET PROPERTY TOTAL | 7,403,047 | 7,465,217 | (62,170) |
| | ------------ | ------------ | ------------ |
| OTHER NON-CURRENT ASSETS | | | |
| Cash Value Life Insurance | 22,693 | 22,693 | 0 |
| Goodwill | 1,622,500 | 1,650,000 | (27,500) |
| | ------------ | ------------ | ------------ |
| OTHER NON-CURRENT ASSETS TOTAL | 1,645,193 | 1,672,693 | (27,500) |
| | ------------ | ------------ | ------------ |
| TOTAL ASSETS | 11,561,697 | 11,595,058 | (33,361) |
| | ============ | ============ | ============ |

Unaudited - For Internal Use Only - DRAFT

Debtor's Accounting System Does Not Allow for
Partial Month Accounting Periods

Western Communications, Inc.
Statement of Changes
For the Period Ending January 31, 2019

LIABILITIES
ACCOUNTS PAYABLE

| | | | |
|---|---:|---:|---:|
| A/P Trade | 2,280,505 | 2,075,348 | (205,157) |
| A/P Other | 28,637 | 37,557 | 8,920 |
| Unclaimed Prop Liab | 14,273 | 14,224 | (49) |
| Subtotal | 2,323,415 | 2,127,129 | (196,286) |
| Current Por ion of LTD | 598,338 | 598,338 | 0 |
| ACCOUNTS PAYABLE TOTAL | 2,921,753 | 2,725,467 | (196,286) |

ACCRUED LIABILITIES

| | | | |
|---|---:|---:|---:|
| Accrued Payroll | 279,148 | 259,354 | (19,794) |
| Payroll w/h Insurance | 249,663 | 248,299 | (1,364) |
| Payroll w/h Subscriptions | 32 | 0 | (32) |
| Payroll w/h Federal Tax | 254,225 | 254,225 | 0 |
| Payroll w/h FICA | 532,842 | 532,842 | 0 |
| Payroll w/h Oregon | 167,340 | 167,340 | 0 |
| Payroll w/h California | 11,023 | 11,023 | 0 |
| Payroll w/h Garnishments | (507) | 0 | 507 |
| Reserve FUTA | 5,627 | 5,627 | 0 |
| Reserve SUI | 80,434 | 80,434 | 0 |
| Workers Comp | (78,169) | (69,193) | 8,976 |
| California SDI | 6,120 | 6,120 | 0 |
| Accrued Interest Payable | 200,527 | 122,101 | (78,426) |
| Vacation Liability | 409,490 | 409,490 | 0 |
| Reserve Caf Plan Reimb | 44,072 | 45,076 | 1,004 |
| Reserve Dependant Care Reimb | (12,062) | (12,062) | 0 |
| Reserve Profit Sharing | 12,257 | 12,257 | 0 |
| Reserve Profit Share-Emp | 8,896 | 7,521 | (1,375) |
| Accrued Sales Tax | 6,090 | 5,396 | (694) |
| Property Tax Liability | 653,398 | 653,398 | 0 |
| Refund Clearing | (28,457) | (28,457) | 0 |
| ACCRUED LIABILITIES TOTAL | 2,801,988 | 2,710,789 | (91,199) |

DEFERRED INCOME

| | | | |
|---|---:|---:|---:|
| Defer Income Subs-Carr/Dlr | 1,455,250 | 1,489,743 | 34,493 |
| Defer Income Subs - Mail | 133,243 | 127,931 | (5,312) |
| NIE | 11,332 | 11,332 | 0 |
| Carrier Credit Clearing | (13,869) | (14,128) | (259) |
| DEFERRED INCOME TOTAL | 1,585,957 | 1,614,878 | 28,921 |

OTHER LIABILITIES

| | | | |
|---|---:|---:|---:|
| Long Term Debt (Non-current) | 18,456,083 | 18,459,462 | 3,379 |
| Loans from Shareholders | 2,818,118 | 2,568,118 | (250,000) |
| SERP Liability | 2,856,807 | 2,857,642 | 835 |
| OTHER LIABILITIES TOTAL | 24,131,008 | 23,885,223 | (245,785) |

| | | | |
|---|---:|---:|---:|
| TOTAL LIABILITIES | 31,440,707 | 30,936,356 | (504,351) |

EQUITY
Stockholders Equity

| | | | |
|---|---:|---:|---:|
| Common Stock | 1,181 | 1,181 | 0 |
| Capital Surplus | 139,733 | 139,733 | 0 |
| Retained Earnings | (19,482,213) | (17,203,340) | 2,278,873 |
| Current Earnings | (537,711) | (2,278,873) | (1,741,162) |
| STOCKHOLDERS EQUITY TOTAL | (19,879,010) | (19,341,299) | 537,711 |

| | | | |
|---|---:|---:|---:|
| TOTAL LIABILITIES AND EQUITY | 11,561,697 | 11,595,058 | 33,361 |

Unaudited - For Internal Use Only - DRAFT

Debtor's Accounting System Does Not Allow for
Partial Month Accounting Periods



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

January 01, 2019 through January 31, 2019
Account Number: ▆▆▆▆ **4163**



---

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00003523 DRE 702 210 03619 NNNNNNNNNNN 1 000000000 D2 0000

WESTERN COMMUNICATIONS INC
DEBTOR IN POSSESSION
CASE #11-37319-ELP11
1777 SW CHANDLER AVE
BEND OR 97702-3200

---

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---:|---:|
| **Beginning Balance** | | **$6,363.86** |
| Deposits and Additions | 60 | 66,984.29 |
| Checks Paid | 6 | -48,000.00 |
| Other Withdrawals | 1 | -1,385.37 |
| Fees | 1 | -166.80 |
| **Ending Balance** | **68** | **$23,795.98** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 01/02 | Deposit | $256.04 |
| 01/03 | Deposit | 1,416.25 |
| 01/03 | Deposit | 778.25 |
| 01/03 | Deposit | 200.00 |
| 01/04 | Deposit | 669.00 |
| 01/04 | Deposit | 392.60 |
| 01/04 | Deposit | 302.50 |
| 01/07 | Deposit | 1,614.25 |
| 01/07 | Deposit | 1,532.50 |
| 01/07 | Deposit | 1,453.12 |
| 01/08 | Deposit | 527.70 |
| 01/09 | Deposit | 4,446.93 |
| 01/09 | Deposit | 1,604.91 |
| 01/09 | Deposit | 963.75 |
| 01/09 | Deposit | 43.04 |
| 01/10 | Deposit | 758.25 |
| 01/10 | Deposit | 324.20 |
| 01/10 | Deposit | 203.85 |
| 01/10 | Deposit | 131.25 |
| 01/11 | Deposit | 1,188.70 |
| 01/11 | Deposit | 362.45 |
| 01/14 | Deposit | 2,571.50 |
| 01/14 | Deposit | 2,249.65 |

Case 19-30223-tmb11    Doc 109    Filed 03/21/19


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------:|
| 01/14 | Deposit | 1,657.56 |
| 01/14 | Deposit | 1,282.50 |
| 01/14 | Deposit | 1,120.80 |
| 01/14 | Deposit | 65.00 |
| 01/15 | Deposit | 1,605.44 |
| 01/15 | Deposit | 595.83 |
| 01/16 | Deposit | 788.64 |
| 01/16 | Deposit | 327.90 |
| 01/16 | Deposit | 312.25 |
| 01/17 | Deposit | 1,413.65 |
| 01/18 | Deposit | 1,246.93 |
| 01/18 | Deposit | 901.55 |
| 01/18 | Deposit | 651.50 |
| 01/18 | Deposit | 582.23 |
| 01/18 | Deposit | 334.46 |
| 01/18 | Deposit | 65.00 |
| 01/22 | Deposit | 2,514.00 |
| 01/22 | Deposit | 2,219.28 |
| 01/22 | Deposit | 623.50 |
| 01/22 | Deposit | 407.75 |
| 01/22 | Deposit | 276.80 |
| 01/22 | Deposit | 205.05 |
| 01/25 | Deposit     1834497232 | 100.00 |
| 01/30 | Deposit | 8,502.46 |
| 01/30 | Deposit | 4,472.80 |
| 01/30 | Deposit | 1,625.93 |
| 01/30 | Deposit | 1,365.57 |
| 01/30 | Deposit | 821.20 |
| 01/30 | Deposit | 793.80 |
| 01/30 | Deposit | 725.10 |
| 01/30 | Deposit | 644.90 |
| 01/30 | Deposit | 42.00 |
| 01/30 | Deposit | 27.90 |
| 01/31 | Deposit | 2,331.20 |
| 01/31 | Deposit | 1,385.37 |
| 01/31 | Deposit | 673.70 |
| 01/31 | Deposit | 284.05 |
| **Total Deposits and Additions** | | **$66,984.29** |

Case 19-30223-tmb11    Doc 109    Filed 03/21/19

# CHASE ⬡

January 01, 2019 through January 31, 2019

Account Number: ▮▮▮▮▮ 4163



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 165 ^ | | 01/02 | $6,000.00 |
| 166 ^ | | 01/08 | 8,500.00 |
| 167 ^ | | 01/11 | 9,200.00 |
| 168 ^ | | 01/14 | 9,300.00 |
| 169 ^ | | 01/18 | 7,500.00 |
| 170 ^ | | 01/22 | 7,500.00 |
| **Total Checks Paid** | | | **$48,000.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/23 | 01/23 Withdrawal | $1,385.37 |
| **Total Other Withdrawals** | | **$1,385.37** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Service Charges For The Month of December | $166.80 |
| **Total Fees** | | **$166.80** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $4,523.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 01/02 | $619.90 | 01/10 | 9,315.45 | 01/18 | 2,638.99 |
| 01/03 | 3,014.40 | 01/11 | 1,666.60 | 01/22 | 1,385.37 |
| 01/04 | 4,211.70 | 01/14 | 1,313.61 | 01/23 | 0.00 |
| 01/07 | 8,811.57 | 01/15 | 3,514.88 | 01/25 | 100.00 |
| 01/08 | 839.27 | 01/16 | 4,943.67 | 01/30 | 19,121.66 |
| 01/09 | 7,897.90 | 01/17 | 6,357.32 | 01/31 | 23,795.98 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $119.60 |
| **Total Service Charges** | **$149.60** Will be assessed on 2/5/19 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 7 |
| Deposits / Credits | 60 |
| Deposited Items | 482 |
| **Total Transactions** | **549** |

Page 3 of 4

Case 19-30223-tmb11    Doc 109    Filed 03/21/19



CHASE 





January 01, 2019 through January 31, 2019

Account Number: ████████ 4163

# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000974494163 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 549 | 0 | 549 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Items Deposited | 33 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 549 | 250 | 299 | $0.40 | $119.60 |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $2,609 | $20,000 | $0 | $0.0025 | $0.00 |
| **Total Service Charge (Will be assessed on 2/5/19)** | | | | | **$149.60** |
| **ACCOUNT** 000000974494163 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Items Deposited | 33 | | | | |
| Non-Electronic Transactions | 549 | | | | |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $2,609 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

Case 19-30223-tmb11    Doc 109    Filed 03/21/19

# WellsOne® Account



**WESTERN COMMUNICATIONS INC**
AP ACCOUNT
1777 SW CHANDLER AVE
BEND OR 97702-3200

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

---

# Account summary

## WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████ 8210 | $0.00 | $488,140.96 | -$488,140.96 | $0.00 |

---

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 12/31 | 01/02 | 22.50 | Reversal of Check Posted 12-31-18 Reposted 1-02-19 as Serial 0000583387 Our Ref: 12-31-18 00000000 |
| 12/31 | 01/02 | 276.27 | Reversal of Check Posted 12-31-18 Reposted 1-02-19 as Serial 0000583409 Our Ref: 12-31-18 00000000 |
| 01/02 | 01/03 | 22.52 | Reversal of Check Posted 1-02-19 Reposted 1-03-19 as Serial 0000583084 Our Ref: 1-02-19 00000000 |
| 01/02 | 01/03 | 27.29 | Reversal of Check Posted 1-02-19 Reposted 1-03-19 as Serial 0000583236 Our Ref: 1-02-19 00000000 |
| 01/03 | 01/04 | 197.16 | Reversal of Check Posted 1-03-19 Reposted 1-04-19 as Serial 0000583266 Our Ref: 1-03-19 00000000 |
| 01/04 | 01/07 | 1,600.00 | Reversal of Check Posted 1-04-19 Reposted 1-07-19 as Serial 0000583510 Our Ref: 1-04-19 00000000 |
| 01/10 | 01/11 | 7.26 | Reversal of Check Posted 1-10-19 Reposted 1-11-19 as Serial 0000582676 Our Ref: 1-10-19 00000000 |
| 01/15 | 01/16 | 85.00 | Reversal of Check Posted 1-15-19 Reposted 1-16-19 as Serial 0000584069 Our Ref: 1-15-19 00000000 |
| 01/25 | 01/28 | 11.48 | Reversal of Check Posted 1-25-19 Payment Stopped Our Ref: 1-25-19 00000000 |
| 01/25 | 01/28 | 32.96 | Reversal of Check Posted 1-25-19 Stale Dated Our Ref: 1-25-19 00000000 |

Case 19-30223-tmb11    Doc 109    Filed 03/21/19



## Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 01/28 | 01/29 | 2,135.89 | Reversal of Check Posted 1-28-19 Reposted 1-29-19 as Serial 0000584107 Our Ref: 1-28-19 00000000 |
| 01/28 | 01/29 | 145.00 | Reversal of Check Posted 1-28-19 Reposted 1-29-19 as Serial 0000584090 Our Ref: 1-28-19 00000000 |
| | | **$4,563.33** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/02 | 18,841.60 | ZBA Balance Account Transfer From 4123508202 |
| | 01/03 | 8,877.83 | ZBA Balance Account Transfer From 4123508202 |
| | 01/04 | 78,054.61 | ZBA Balance Account Transfer From 4123508202 |
| | 01/07 | 25,334.51 | ZBA Balance Account Transfer From 4123508202 |
| | 01/08 | 24,230.61 | ZBA Balance Account Transfer From 4123508202 |
| | 01/09 | 39,196.48 | ZBA Balance Account Transfer From 4123508202 |
| | 01/10 | 7,774.42 | ZBA Balance Account Transfer From 4123508202 |
| | 01/11 | 5,464.08 | ZBA Balance Account Transfer From 4123508202 |
| | 01/14 | 11,064.46 | ZBA Balance Account Transfer From 4123508202 |
| | 01/15 | 79,599.01 | ZBA Balance Account Transfer From 4123508202 |
| | 01/16 | 20,432.57 | ZBA Balance Account Transfer From 4123508202 |
| | 01/17 | 18,493.12 | ZBA Balance Account Transfer From 4123508202 |
| | 01/18 | 13,351.69 | ZBA Balance Account Transfer From 4123508202 |
| | 01/22 | 5,551.43 | ZBA Balance Account Transfer From 4123508202 |
| | 01/23 | 782.15 | ZBA Balance Account Transfer From 4123508202 |
| | 01/25 | 5,422.39 | ZBA Balance Account Transfer From 4123508202 |
| | 01/28 | 38,290.85 | ZBA Balance Account Transfer From 4123508202 |
| | 01/29 | 17,004.03 | ZBA Balance Account Transfer From 4123508202 |
| | 01/30 | 37,783.71 | ZBA Balance Account Transfer From 4123508202 |
| | 01/31 | 28,028.08 | ZBA Balance Account Transfer From 4123508202 |
| | | **$483,577.63** | **Total electronic deposits/bank credits** |
| | | **$488,140.96** | **Total credits** |

# Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/07 | 397.06 < | Business to Business ACH Debit - Tiaa Comm Financ Tiaa 190102 Ac-Bund41257138 Western Communications |
| | 01/15 | 3,745.61 | First Interstate ACH 011419 Loan Pymt |
| | 01/22 | 950.15 < | Business to Business ACH Debit - Tiaa Comm Financ Tiaa 190116 Ac-Bund41242436 Western Communications |



**WELLS FARGO**

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/25 | 486.68 | < Business to Business ACH Debit - Tiaa Comm Financ Tiaa 190122 Ac-Bund41407365 Western Communications |
| | 01/29 | 152.00 | < Business to Business ACH Debit - Tiaa Comm Financ Tiaa 190124 Ac-Bund20285015 Western Communications |
| | | **$5,731.50** | **Total electronic debits/bank debits** |

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1507 | 91.00 | 01/04 | 583158 * | 132.81 | 01/15 | 583420 * | 322.95 | 01/02 |
| 3659 * | 11.48 | 01/25 | 583185 * | 38.63 | 01/10 | 583425 * | 146.44 | 01/04 |
| 5807 * | 2,135.89 | 01/28 | 583191 * | 500.00 | 01/11 | 583430 * | 57.83 | 01/03 |
| 58084 * | 22.52 | 01/02 | 583192 | 736.45 | 01/02 | 583432 * | 39.55 | 01/08 |
| 554069 * | 85.00 | 01/15 | 583198 * | 1,406.23 | 01/07 | 583434 * | 84.00 | 01/03 |
| 579619 * | 20.66 | 01/25 | 583201 * | 915.69 | 01/02 | 583442 * | 50.00 | 01/07 |
| 579635 * | 32.96 | 01/25 | 583204 * | 500.00 | 01/11 | 583443 | 24.81 | 01/10 |
| 580378 * | 75.67 | 01/25 | 583214 * | 502.70 | 01/22 | 583450 * | 475.54 | 01/04 |
| 581165 * | 23.41 | 01/03 | 583217 * | 20.00 | 01/03 | 583457 * | 113.23 | 01/04 |
| 581520 * | 49.87 | 01/03 | 583224 * | 30.00 | 01/03 | 583459 * | 134.00 | 01/18 |
| 581531 * | 24.99 | 01/08 | 583225 | 65.63 | 01/03 | 583460 | 184.36 | 01/03 |
| 581968 * | 43.65 | 01/11 | 583236 * | 27.29 | 01/03 | 583462 * | 50.53 | 01/02 |
| 582018 * | 30.17 | 01/17 | 583238 * | 83.05 | 01/04 | 583463 | 232.95 | 01/02 |
| 582024 * | 20.32 | 01/11 | 583253 * | 551.45 | 01/02 | 583466 * | 2,000.00 | 01/03 |
| 582099 * | 117.20 | 01/15 | 583266 * | 197.16 | 01/04 | 583468 * | 464.28 | 01/02 |
| 582217 * | 974.26 | 01/09 | 583272 * | 290.44 | 01/03 | 583469 | 143.65 | 01/02 |
| 582266 * | 197.16 | 01/03 | 583282 * | 908.65 | 01/15 | 583470 | 22.48 | 01/07 |
| 582390 * | 61.24 | 01/08 | 583285 * | 1,274.40 | 01/03 | 583471 | 142.50 | 01/02 |
| 582616 * | 144.00 | 01/11 | 583313 * | 233.69 | 01/03 | 583472 | 85.00 | 01/03 |
| 582617 | 77.00 | 01/11 | 583327 * | 40.00 | 01/09 | 583473 | 316.00 | 01/07 |
| 582675 * | 16.00 | 01/04 | 583331 * | 1,066.34 | 01/08 | 583477 * | 89.98 | 01/10 |
| 582676 | 7.26 | 01/11 | 583335 * | 108.00 | 01/04 | 583479 * | 59.50 | 01/07 |
| 582691 * | 70.98 | 01/04 | 583337 * | 661.78 | 01/04 | 583481 * | 397.64 | 01/08 |
| 582692 | 27.08 | 01/02 | 583340 * | 689.76 | 01/14 | 583485 * | 54.17 | 01/03 |
| 582699 * | 51.64 | 01/08 | 583355 * | 342.15 | 01/14 | 583487 * | 273.23 | 01/03 |
| 582764 * | 150.00 | 01/10 | 583370 * | 1,158.02 | 01/04 | 583488 | 270.83 | 01/08 |
| 582821 * | 227.00 | 01/07 | 583376 * | 40.00 | 01/02 | 583489 | 108.33 | 01/04 |
| 582975 * | 187.69 | 01/03 | 583378 * | 547.28 | 01/02 | 583492 * | 4,329.76 | 01/02 |
| 582999 * | 108.00 | 01/04 | 583380 * | 575.00 | 01/02 | 583493 | 6.00 | 01/02 |
| 583001 * | 629.97 | 01/04 | 583385 * | 43.74 | 01/10 | 583495 * | 28.03 | 01/09 |
| 583037 * | 71.60 | 01/04 | 583387 * | 22.50 | 01/02 | 583496 | 18.15 | 01/10 |
| 583060 * | 26.87 | 01/09 | 583391 * | 7.42 | 01/03 | 583497 | 56.04 | 01/02 |
| 583063 * | 46.47 | 01/03 | 583399 * | 15.02 | 01/11 | 583500 * | 6.64 | 01/17 |
| 583067 * | 21.54 | 01/04 | 583401 * | 160.00 | 01/09 | 583505 * | 2,000.00 | 01/09 |
| 583073 * | 21.48 | 01/11 | 583403 * | 199.34 | 01/07 | 583506 | 1,300.00 | 01/08 |
| 583084 * | 22.52 | 01/03 | 583405 * | 500.00 | 01/03 | 583507 | 4,800.00 | 01/08 |
| 583127 * | 1,114.61 | 01/09 | 583407 * | 37.68 | 01/02 | 583508 | 1,500.00 | 01/08 |
| 583138 * | 787.90 | 01/08 | 583409 * | 276.27 | 01/02 | 583509 | 500.00 | 01/07 |
| 583151 * | 375.00 | 01/08 | 583411 * | 113.00 | 01/04 | 583510 | 1,600.00 | 01/07 |



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 583511 | 4,800.00 | 01/08 | 583592 * | 4.64 | 01/15 | 583666 | 57.49 | 01/22 |
| 583512 | 8,373.08 | 01/04 | 583593 | 18.69 | 01/10 | 583667 | 98.28 | 01/09 |
| 583515 * | 500.00 | 01/08 | 583594 | 27.61 | 01/14 | 583670 * | 128.79 | 01/16 |
| 583520 * | 124.90 | 01/07 | 583595 | 11.25 | 01/11 | 583672 * | 47.25 | 01/11 |
| 583521 | 135.88 | 01/02 | 583596 | 106.13 | 01/14 | 583674 * | 90.58 | 01/11 |
| 583528 * | 9.13 | 01/18 | 583597 | 122.54 | 01/08 | 583677 * | 52.96 | 01/10 |
| 583529 | 20.97 | 01/09 | 583599 * | 8.92 | 01/14 | 583679 * | 14.52 | 01/14 |
| 583530 | 52.94 | 01/09 | 583600 | 32.22 | 01/22 | 583682 * | 11.07 | 01/18 |
| 583531 | 40.05 | 01/08 | 583601 | 54.67 | 01/11 | 583683 | 7.60 | 01/08 |
| 583532 | 12.98 | 01/14 | 583602 | 13.51 | 01/10 | 583685 * | 122.54 | 01/08 |
| 583534 * | 23.88 | 01/10 | 583604 * | 103.94 | 01/18 | 583686 | 123.10 | 01/11 |
| 583535 | 51.92 | 01/08 | 583605 | 61.03 | 01/15 | 583688 * | 28.37 | 01/18 |
| 583537 * | 12.72 | 01/11 | 583606 | 23.01 | 01/10 | 583689 | 85.38 | 01/10 |
| 583538 | 56.05 | 01/11 | 583607 | 56.08 | 01/14 | 583690 | 23.33 | 01/16 |
| 583540 * | 48.65 | 01/14 | 583609 * | 4.60 | 01/14 | 583692 * | 5.84 | 01/22 |
| 583541 | 122.54 | 01/14 | 583610 | 13.81 | 01/11 | 583693 | 38.32 | 01/15 |
| 583543 * | 16.19 | 01/14 | 583614 * | 25.71 | 01/10 | 583694 | 94.92 | 01/14 |
| 583545 * | 23.06 | 01/11 | 583615 | 29.41 | 01/10 | 583695 | 24.55 | 01/09 |
| 583546 | 10.38 | 01/08 | 583616 | 4.46 | 01/09 | 583696 | 20.97 | 01/18 |
| 583547 | 57.02 | 01/14 | 583618 * | 35.33 | 01/09 | 583697 | 101.92 | 01/09 |
| 583550 * | 60.51 | 01/08 | 583622 * | 13.99 | 01/14 | 583699 * | 123.62 | 01/10 |
| 583552 * | 5.58 | 01/17 | 583623 | 14.83 | 01/07 | 583700 | 41.50 | 01/14 |
| 583553 | 65.42 | 01/10 | 583625 * | 62.27 | 01/09 | 583701 | 20.52 | 01/16 |
| 583554 | 284.39 | 01/14 | 583627 * | 43.20 | 01/15 | 583702 | 29.08 | 01/14 |
| 583555 | 12.30 | 01/10 | 583628 | 160.88 | 01/23 | 583703 | 150.13 | 01/09 |
| 583556 | 46.18 | 01/14 | 583629 | 90.04 | 01/09 | 583704 | 25.61 | 01/18 |
| 583557 | 59.37 | 01/16 | 583630 | 10.77 | 01/10 | 583706 * | 30.63 | 01/08 |
| 583558 | 43.36 | 01/09 | 583632 * | 32.99 | 01/10 | 583707 | 122.64 | 01/16 |
| 583559 | 5.71 | 01/08 | 583633 | 8.44 | 01/08 | 583708 | 56.51 | 01/09 |
| 583560 | 47.83 | 01/15 | 583634 | 44.06 | 01/11 | 583709 | 37.70 | 01/11 |
| 583561 | 112.76 | 01/10 | 583635 | 121.35 | 01/16 | 583710 | 85.63 | 01/14 |
| 583562 | 71.90 | 01/08 | 583637 * | 108.41 | 01/11 | 583713 * | 52.44 | 01/09 |
| 583563 | 20.74 | 01/09 | 583638 | 36.87 | 01/15 | 583714 | 55.04 | 01/08 |
| 583564 | 13.43 | 01/09 | 583639 | 55.80 | 01/10 | 583715 | 9.93 | 01/11 |
| 583567 * | 15.40 | 01/22 | 583640 | 95.17 | 01/09 | 583716 | 44.21 | 01/08 |
| 583568 | 37.23 | 01/09 | 583641 | 15.06 | 01/14 | 583717 | 86.90 | 01/15 |
| 583571 * | 78.88 | 01/22 | 583642 | 56.67 | 01/11 | 583718 | 61.97 | 01/08 |
| 583572 | 23.93 | 01/09 | 583644 * | 88.13 | 01/10 | 583719 | 121.73 | 01/09 |
| 583574 * | 16.88 | 01/18 | 583645 | 3.12 | 01/14 | 583720 | 82.24 | 01/14 |
| 583576 * | 45.43 | 01/14 | 583646 | 11.82 | 01/11 | 583721 | 26.39 | 01/08 |
| 583577 | 81.00 | 01/18 | 583647 | 19.40 | 01/18 | 583722 | 25.57 | 01/14 |
| 583578 | 53.95 | 01/16 | 583648 | 43.05 | 01/14 | 583723 | 44.77 | 01/11 |
| 583581 * | 91.66 | 01/15 | 583650 * | 31.67 | 01/11 | 583724 | 20.45 | 01/09 |
| 583582 | 40.60 | 01/16 | 583651 | 3.29 | 01/10 | 583726 * | 22.50 | 01/10 |
| 583583 | 16.18 | 01/08 | 583653 * | 5.89 | 01/22 | 583727 | 525.00 | 01/14 |
| 583584 | 17.08 | 01/08 | 583657 * | 84.83 | 01/14 | 583728 | 500.00 | 01/04 |
| 583587 * | 7.18 | 01/09 | 583660 * | 88.12 | 01/14 | 583729 | 140.06 | 01/08 |
| 583588 | 136.30 | 01/08 | 583661 | 122.54 | 01/22 | 583730 | 99.87 | 01/08 |
| 583589 | 126.33 | 01/08 | 583664 * | 128.25 | 01/25 | 583731 | 860.57 | 01/09 |
| 583590 | 15.21 | 01/08 | 583665 | 43.87 | 01/18 | 583732 | 130.32 | 01/09 |



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 583733 | 308.62 | 01/09 | 583809 | 1,535.11 | 01/04 | 583860 | 487.50 | 01/10 |
| 583735 * | 740.49 | 01/02 | 583810 | 600.80 | 01/04 | 583861 | 27.74 | 01/11 |
| 583740 * | 629.08 | 01/04 | 583811 | 2,284.33 | 01/04 | 583862 | 1,050.00 | 01/10 |
| 583745 * | 1,088.89 | 01/02 | 583812 | 824.78 | 01/04 | 583863 | 505.00 | 01/10 |
| 583747 * | 662.98 | 01/02 | 583813 | 1,205.81 | 01/04 | 583864 | 533.50 | 01/14 |
| 583748 | 196.19 | 01/08 | 583814 | 1,077.12 | 01/04 | 583865 | 675.00 | 01/11 |
| 583749 | 1,308.25 | 01/02 | 583815 | 3,348.63 | 01/09 | 583866 | 1,612.50 | 01/11 |
| 583752 * | 848.45 | 01/02 | 583816 | 2,729.02 | 01/04 | 583867 | 1,171.28 | 01/10 |
| 583753 | 261.42 | 01/04 | 583817 | 3,073.05 | 01/04 | 583868 | 1,000.00 | 01/10 |
| 583755 * | 1,112.65 | 01/02 | 583818 | 1,242.74 | 01/04 | 583869 | 130.00 | 01/17 |
| 583757 * | 985.42 | 01/02 | 583819 | 2,143.14 | 01/08 | 583870 | 179.25 | 01/09 |
| 583758 | 390.25 | 01/03 | 583820 | 1,640.75 | 01/04 | 583871 | 1,085.35 | 01/14 |
| 583759 | 691.92 | 01/02 | 583821 | 1,596.08 | 01/04 | 583872 | 109.95 | 01/14 |
| 583760 | 1,321.93 | 01/02 | 583822 | 2,028.90 | 01/04 | 583873 | 139.01 | 01/09 |
| 583761 | 1,128.15 | 01/03 | 583823 | 1,682.14 | 01/09 | 583874 | 148.10 | 01/17 |
| 583762 | 248.26 | 01/09 | 583824 | 1,604.47 | 01/04 | 583875 | 89.98 | 01/14 |
| 583763 | 334.72 | 01/02 | 583825 | 2,095.26 | 01/04 | 583876 | 80.63 | 01/08 |
| 583766 * | 1,595.16 | 01/04 | 583826 | 4,238.94 | 01/04 | 583877 | 1,237.33 | 01/15 |
| 583771 * | 1,153.03 | 01/03 | 583827 | 1,956.31 | 01/04 | 583879 * | 948.93 | 01/15 |
| 583775 * | 24.30 | 01/03 | 583828 | 1,416.96 | 01/04 | 583881 * | 35.31 | 01/14 |
| 583776 | 11.61 | 01/10 | 583829 | 1,495.29 | 01/04 | 583885 * | 11.50 | 01/14 |
| 583777 | 28,079.72 | 01/15 | 583830 | 1,634.38 | 01/04 | 583887 * | 121.55 | 01/15 |
| 583778 | 103.69 | 01/03 | 583831 | 2,281.74 | 01/04 | 583889 * | 23.16 | 01/10 |
| 583779 | 156.87 | 01/07 | 583832 | 1,505.06 | 01/04 | 583892 * | 72.50 | 01/18 |
| 583780 | 90.00 | 01/08 | 583833 | 1,557.38 | 01/04 | 583894 * | 144.00 | 01/11 |
| 583781 | 1,997.12 | 01/08 | 583834 | 2,067.44 | 01/04 | 583895 | 200.00 | 01/07 |
| 583782 | 296.92 | 01/02 | 583835 | 3,279.78 | 01/14 | 583896 | 2,578.44 | 01/14 |
| 583783 | 410.00 | 01/18 | 583836 | 1,571.22 | 01/07 | 583898 * | 9,252.85 | 01/07 |
| 583784 | 2,160.00 | 01/07 | 583837 | 1,202.00 | 01/07 | 583899 | 500.00 | 01/18 |
| 583785 | 100.00 | 01/03 | 583838 | 1,493.40 | 01/07 | 583900 | 16,412.50 | 01/09 |
| 583786 | 1,281.63 | 01/04 | 583839 | 2,207.33 | 01/04 | 583901 | 73.75 | 01/15 |
| 583787 | 564.88 | 01/07 | 583840 | 1,243.72 | 01/07 | 583902 | 100.00 | 01/09 |
| 583788 | 30.71 | 01/16 | 583841 | 874.81 | 01/04 | 583903 | 17.39 | 01/14 |
| 583789 | 196.00 | 01/14 | 583842 | 1,866.08 | 01/07 | 583904 | 62.00 | 01/14 |
| 583791 * | 245.75 | 01/07 | 583843 | 1,117.56 | 01/04 | 583905 | 280.09 | 01/07 |
| 583792 | 8.71 | 01/22 | 583844 | 2,125.49 | 01/04 | 583906 | 2,548.40 | 01/09 |
| 583793 | 127.58 | 01/08 | 583845 | 1,374.59 | 01/04 | 583907 | 46.71 | 01/09 |
| 583796 * | 56.91 | 01/08 | 583846 | 376.18 | 01/15 | 583908 | 702.61 | 01/15 |
| 583797 | 2,000.00 | 01/09 | 583847 | 1,100.00 | 01/08 | 583910 * | 36.96 | 01/16 |
| 583798 | 743.65 | 01/10 | 583848 | 372.50 | 01/04 | 583911 | 90.48 | 01/18 |
| 583799 | 526.16 | 01/11 | 583849 | 50.00 | 01/14 | 583912 | 80.98 | 01/15 |
| 583800 | 1,175.58 | 01/04 | 583850 | 1,474.00 | 01/09 | 583913 | 70.20 | 01/15 |
| 583801 | 1,164.20 | 01/04 | 583851 | 523.50 | 01/09 | 583914 | 164.52 | 01/15 |
| 583802 | 1,590.69 | 01/08 | 583852 | 349.13 | 01/04 | 583915 | 86.50 | 01/18 |
| 583803 | 1,203.03 | 01/07 | 583853 | 228.80 | 01/11 | 583916 | 7.60 | 01/18 |
| 583804 | 1,779.28 | 01/07 | 583854 | 867.11 | 01/10 | 583917 | 36.00 | 01/15 |
| 583805 | 1,863.00 | 01/09 | 583855 | 60.00 | 01/09 | 583918 | 384.43 | 01/15 |
| 583806 | 3,657.74 | 01/09 | 583856 | 60.00 | 01/10 | 583919 | 303.49 | 01/16 |
| 583807 | 3,378.05 | 01/04 | 583857 | 49.00 | 01/10 | 583920 | 215.70 | 01/15 |
| 583808 | 941.80 | 01/04 | 583859 * | 259.30 | 01/11 | 583921 | 1,259.70 | 01/16 |

Case 19-30223-tmb11    Doc 109    Filed 03/21/19



### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 583922 | 380.50 | 01/15 | 583974 | 820.32 | 01/17 | 584032 | 568.42 | 01/15 |
| 583923 | 360.70 | 01/17 | 583976 * | 1,072.22 | 01/17 | 584033 | 77.40 | 01/22 |
| 583924 | 287.27 | 01/15 | 583977 | 1,096.72 | 01/15 | 584035 * | 928.16 | 01/15 |
| 583925 | 333.67 | 01/16 | 583978 | 1,134.77 | 01/17 | 584038 * | 1,240.75 | 01/15 |
| 583926 | 521.05 | 01/18 | 583979 | 830.76 | 01/16 | 584039 | 754.61 | 01/17 |
| 583927 | 80.69 | 01/16 | 583980 | 713.91 | 01/15 | 584040 | 1,737.42 | 01/15 |
| 583928 | 284.25 | 01/17 | 583981 | 1,175.48 | 01/16 | 584041 | 669.88 | 01/16 |
| 583929 | 342.50 | 01/15 | 583982 | 576.33 | 01/15 | 584042 | 620.72 | 01/16 |
| 583930 | 187.34 | 01/15 | 583983 | 588.20 | 01/25 | 584043 | 316.38 | 01/15 |
| 583931 | 346.50 | 01/15 | 583984 | 321.57 | 01/18 | 584044 | 1,255.45 | 01/15 |
| 583932 | 709.92 | 01/15 | 583985 | 1,052.24 | 01/15 | 584045 | 842.37 | 01/16 |
| 583933 | 307.10 | 01/18 | 583986 | 428.69 | 01/16 | 584046 | 845.91 | 01/15 |
| 583934 | 273.20 | 01/15 | 583987 | 1,343.25 | 01/15 | 584047 | 712.02 | 01/18 |
| 583935 | 752.25 | 01/15 | 583988 | 385.41 | 01/22 | 584048 | 1,308.73 | 01/15 |
| 583936 | 309.40 | 01/16 | 583989 | 37.80 | 01/17 | 584049 | 158.20 | 01/17 |
| 583937 | 335.92 | 01/16 | 583991 * | 88.60 | 01/15 | 584050 | 1,205.02 | 01/15 |
| 583938 | 14.40 | 01/18 | 583993 * | 4.80 | 01/23 | 584051 | 1,362.68 | 01/15 |
| 583939 | 187.66 | 01/15 | 583994 | 22.40 | 01/15 | 584052 | 1,560.33 | 01/15 |
| 583940 | 124.96 | 01/15 | 583996 * | 20.21 | 01/15 | 584053 | 909.35 | 01/16 |
| 583941 | 119.26 | 01/16 | 583997 | 75.00 | 01/17 | 584054 | 1,207.34 | 01/18 |
| 583942 | 273.34 | 01/17 | 583998 | 35.80 | 01/18 | 584055 | 504.68 | 01/15 |
| 583943 | 276.60 | 01/17 | 583999 | 30.40 | 01/16 | 584057 * | 771.36 | 01/18 |
| 583944 | 537.66 | 01/17 | 584000 | 35.80 | 01/15 | 584058 | 379.07 | 01/15 |
| 583945 | 302.80 | 01/18 | 584001 | 39.20 | 01/15 | 584059 | 2,050.99 | 01/15 |
| 583948 * | 38.77 | 01/16 | 584002 | 431.66 | 01/16 | 584060 | 1,055.51 | 01/15 |
| 583949 | 445.04 | 01/16 | 584003 | 369.77 | 01/16 | 584061 | 584.48 | 01/16 |
| 583950 | 68.20 | 01/15 | 584004 | 93.00 | 01/17 | 584062 | 1,253.96 | 01/15 |
| 583951 | 596.76 | 01/18 | 584005 | 600.55 | 01/15 | 584063 | 726.25 | 01/17 |
| 583952 | 402.65 | 01/18 | 584006 | 652.93 | 01/16 | 584064 | 1,590.24 | 01/17 |
| 583953 | 141.26 | 01/17 | 584008 * | 30.00 | 01/22 | 584065 | 400.00 | 01/10 |
| 583954 | 302.90 | 01/16 | 584009 | 1,143.33 | 01/15 | 584066 | 82.09 | 01/16 |
| 583955 | 344.00 | 01/17 | 584010 | 427.72 | 01/16 | 584067 | 1,000.00 | 01/15 |
| 583956 | 503.17 | 01/15 | 584011 | 1,476.65 | 01/17 | 584068 | 125.00 | 01/10 |
| 583957 | 312.00 | 01/17 | 584014 * | 57.00 | 01/17 | 584069 | 85.00 | 01/16 |
| 583958 | 407.70 | 01/15 | 584015 | 189.00 | 01/17 | 584070 | 160.00 | 01/25 |
| 583959 | 815.29 | 01/17 | 584016 | 2,094.17 | 01/15 | 584074 * | 1,817.53 | 01/15 |
| 583960 | 483.10 | 01/15 | 584017 | 191.31 | 01/22 | 584075 | 664.74 | 01/15 |
| 583961 | 90.00 | 01/22 | 584018 | 432.60 | 01/15 | 584076 | 90.00 | 01/16 |
| 583962 | 307.10 | 01/17 | 584019 | 825.00 | 01/18 | 584077 | 4,329.75 | 01/18 |
| 583963 | 678.64 | 01/17 | 584020 | 990.30 | 01/16 | 584079 * | 108.00 | 01/17 |
| 583964 | 880.68 | 01/16 | 584021 | 317.71 | 01/15 | 584080 | 108.00 | 01/17 |
| 583965 | 274.19 | 01/16 | 584022 | 1,428.10 | 01/15 | 584081 | 324.00 | 01/22 |
| 583966 | 315.80 | 01/17 | 584023 | 1,939.40 | 01/15 | 584083 * | 1,440.00 | 01/22 |
| 583967 | 340.76 | 01/16 | 584024 | 1,667.98 | 01/16 | 584084 | 101.84 | 01/17 |
| 583968 | 400.00 | 01/15 | 584026 * | 616.47 | 01/23 | 584085 | 4,298.27 | 01/17 |
| 583969 | 402.08 | 01/17 | 584027 | 871.64 | 01/16 | 584086 | 136.84 | 01/17 |
| 583970 | 459.24 | 01/17 | 584028 | 488.96 | 01/16 | 584088 * | 108.00 | 01/22 |
| 583971 | 462.84 | 01/16 | 584029 | 1,489.80 | 01/16 | 584089 | 685.83 | 01/18 |
| 583972 | 429.25 | 01/18 | 584030 | 40.00 | 01/18 | 584090 | 145.00 | 01/29 |
| 583973 | 378.72 | 01/16 | 584031 | 2,252.87 | 01/15 | 584092 * | 187.69 | 01/18 |

Case 19-30223-tmb11  Doc 109  Filed 03/21/19



### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 584093 | 1,125.49 | 01/22 | 584152 * | 433.88 | 01/28 | 584294 * | 92.12 | 01/30 |
| 584097 * | 415.19 | 01/25 | 584154 * | 648.53 | 01/28 | 584296 * | 892.44 | 01/30 |
| 584098 | 325.48 | 01/25 | 584155 | 338.87 | 01/25 | 584298 * | 113.63 | 01/30 |
| 584099 | 516.05 | 01/28 | 584156 | 1,780.75 | 01/28 | 584301 * | 60.00 | 01/30 |
| 584101 * | 829.08 | 01/28 | 584157 | 1,017.28 | 01/28 | 584302 | 118.01 | 01/30 |
| 584102 | 202.46 | 01/29 | 584158 | 544.48 | 01/30 | 584304 * | 83.05 | 01/30 |
| 584103 | 236.92 | 01/28 | 584159 | 1,162.15 | 01/28 | 584305 | 50.00 | 01/31 |
| 584104 | 1,481.30 | 01/28 | 584160 | 476.60 | 01/30 | 584307 * | 26.46 | 01/29 |
| 584105 | 316.41 | 01/30 | 584161 | 1,515.64 | 01/29 | 584308 | 492.88 | 01/29 |
| 584106 | 1,437.31 | 01/28 | 584162 | 888.11 | 01/28 | 584310 * | 50.00 | 01/31 |
| 584107 | 2,135.89 | 01/29 | 584163 | 1,501.59 | 01/25 | 584313 * | 50.00 | 01/29 |
| 584108 | 732.92 | 01/28 | 584164 | 1,186.16 | 01/28 | 584314 | 50.00 | 01/29 |
| 584109 | 71.59 | 01/29 | 584165 | 1,328.26 | 01/28 | 584315 | 120.86 | 01/29 |
| 584110 | 688.60 | 01/31 | 584166 | 958.90 | 01/28 | 584316 | 50.00 | 01/30 |
| 584111 | 1,822.44 | 01/28 | 584167 | 805.28 | 01/28 | 584317 | 61.34 | 01/31 |
| 584112 | 189.25 | 01/30 | 584168 | 1,445.81 | 01/29 | 584324 * | 67.23 | 01/31 |
| 584113 | 762.60 | 01/29 | 584169 | 616.54 | 01/28 | 584331 * | 49.57 | 01/31 |
| 584115 * | 890.28 | 01/28 | 584171 * | 393.09 | 01/28 | 584345 * | 109.80 | 01/31 |
| 584116 | 259.18 | 01/28 | 584172 | 1,129.86 | 01/28 | 584354 * | 821.62 | 01/30 |
| 584117 | 1,394.36 | 01/28 | 584173 | 530.53 | 01/29 | 584355 | 1,310.60 | 01/30 |
| 584118 | 1,703.65 | 01/29 | 584174 | 1,460.32 | 01/28 | 584357 * | 1,692.00 | 01/31 |
| 584119 | 1,543.41 | 01/31 | 584175 | 28.26 | 01/31 | 584358 | 1,221.80 | 01/30 |
| 584120 | 399.54 | 01/28 | 584177 * | 109.70 | 01/28 | 584359 | 3,450.49 | 01/31 |
| 584121 | 562.42 | 01/30 | 584178 | 112.12 | 01/29 | 584360 | 3,738.91 | 01/30 |
| 584122 | 807.98 | 01/29 | 584179 | 89.60 | 01/28 | 584361 | 1,317.59 | 01/30 |
| 584123 | 488.96 | 01/29 | 584180 | 283.27 | 01/29 | 584365 * | 50.00 | 01/30 |
| 584124 | 1,462.56 | 01/28 | 584181 | 234.22 | 01/29 | 584366 | 299.19 | 01/30 |
| 584126 * | 40.00 | 01/31 | 584182 | 459.93 | 01/28 | 584367 | 2,052.85 | 01/31 |
| 584127 | 1,499.17 | 01/29 | 584183 | 283.60 | 01/28 | 584368 | 2,659.22 | 01/30 |
| 584128 | 617.41 | 01/28 | 584185 * | 43.78 | 01/29 | 584369 | 2,319.72 | 01/30 |
| 584129 | 77.40 | 01/30 | 584186 | 386.01 | 01/28 | 584370 | 2,225.66 | 01/30 |
| 584131 * | 787.14 | 01/28 | 584187 | 108.46 | 01/28 | 584371 | 3,656.52 | 01/30 |
| 584133 * | 108.00 | 01/28 | 584188 | 571.98 | 01/29 | 584372 | 1,418.82 | 01/30 |
| 584134 | 979.96 | 01/29 | 584190 * | 94.96 | 01/29 | 584374 * | 1,384.34 | 01/30 |
| 584135 | 845.36 | 01/31 | 584191 | 612.25 | 01/29 | 584375 | 1,460.14 | 01/31 |
| 584136 | 1,379.36 | 01/28 | 584192 | 28.68 | 01/30 | 584378 * | 1,312.41 | 01/30 |
| 584137 | 694.10 | 01/28 | 584193 | 31.20 | 01/28 | 584379 | 1,059.58 | 01/30 |
| 584138 | 536.47 | 01/28 | 584194 | 68.98 | 01/28 | 584380 | 355.46 | 01/31 |
| 584140 * | 1,252.67 | 01/29 | 584195 | 75.68 | 01/28 | 584381 | 2,705.89 | 01/30 |
| 584141 | 770.66 | 01/28 | 584196 | 102.46 | 01/28 | 584382 | 1,519.23 | 01/30 |
| 584142 | 741.40 | 01/28 | 584197 | 145.36 | 01/28 | 584383 | 2,147.08 | 01/30 |
| 584143 | 540.88 | 01/30 | 584198 | 85.06 | 01/28 | 584385 * | 1,634.97 | 01/30 |
| 584144 | 263.13 | 01/29 | 584200 * | 396.11 | 01/28 | 584387 * | 231.80 | 01/30 |
| 584145 | 1,465.12 | 01/29 | 584203 * | 2,300.00 | 01/31 | 584395 * | 334.41 | 01/31 |
| 584146 | 217.00 | 01/30 | 584213 * | 170.94 | 01/28 | 584396 | 131.71 | 01/30 |
| 584147 | 1,091.08 | 01/29 | 584215 * | 385.56 | 01/28 | 584402 * | 347.83 | 01/31 |
| 584148 | 1,337.36 | 01/25 | 584286 * | 140.00 | 01/31 | 584411 * | 10,332.26 | 01/31 |
| 584149 | 1,465.04 | 01/28 | 584288 * | 254.68 | 01/30 | 584412 | 2,029.07 | 01/31 |
| 584150 | 785.12 | 01/28 | 584291 * | 78.90 | 01/29 | 5509510 * | 1,600.00 | 01/04 |



### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 5832366 * | 27.29 | 01/02 | 5882676 * | 7.26 | 01/10 | 2000584090 * | 145.00 | 01/28 |
| | **$482,409.46** | | **Total checks paid** | | | | | |

*\* Gap in check sequence.*

| | **$488,140.96** | | **Total debits** | | | | | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | 0.00 | 01/10 | 0.00 | 01/22 | 0.00 |
| 01/02 | 0.00 | 01/11 | 0.00 | 01/23 | 0.00 |
| 01/03 | 0.00 | 01/14 | 0.00 | 01/25 | 0.00 |
| 01/04 | 0.00 | 01/15 | 0.00 | 01/28 | 0.00 |
| 01/07 | 0.00 | 01/16 | 0.00 | 01/29 | 0.00 |
| 01/08 | 0.00 | 01/17 | 0.00 | 01/30 | 0.00 |
| 01/09 | 0.00 | 01/18 | 0.00 | 01/31 | 0.00 |
| | **Average daily ledger balance** | | **$0.00** | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account



WELLS FARGO

WESTERN COMMUNICATIONS INC
GENERAL ACCOUNT
1777 SW CHANDLER AVE
BEND OR 97702-3200

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████8202 | $39,694.26 | $1,828,336.97 | -$1,599,076.51 | $268,954.72 |

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/02 | 6,000.00 | Deposit |
| | 01/02 | 3,721.12 | Deposit |
| | 01/02 | 2,000.00 | Deposit |
| | 01/02 | 1,246.00 | Deposit |
| | 01/03 | 8,476.80 | Deposit |
| | 01/03 | 5,407.00 | Deposit |
| | 01/03 | 2,749.18 | Deposit |
| | 01/03 | 591.20 | Deposit |
| | 01/03 | 105.00 | Deposit |
| | 01/04 | 5,662.28 | Deposit |
| | 01/04 | 5,300.50 | Deposit |
| | 01/04 | 85.50 | Deposit |
| | 01/04 | 16.00 | Deposit |
| | 01/07 | 76,983.25 | Deposit |
| | 01/07 | 15,244.94 | Deposit |
| | 01/07 | 4,436.25 | Deposit |
| | 01/07 | 2,703.87 | Deposit |
| | 01/08 | 15,500.00 | Deposit |
| | 01/08 | 8,500.00 | Deposit |
| | 01/08 | 5,180.96 | Deposit |
| | 01/08 | 4,872.13 | Deposit |
| | 01/08 | 2,609.95 | Deposit |
| | 01/08 | 724.43 | Deposit |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/09 | 18,172.50 | Deposit |
| | 01/09 | 4,644.85 | Deposit |
| | 01/09 | 977.70 | Deposit |
| | 01/09 | 500.00 | Coin Deposit |
| | 01/09 | 500.00 | Deposit |
| | 01/09 | 500.00 | Deposit |
| | 01/09 | 500.00 | Deposit |
| | 01/09 | 500.00 | Deposit |
| | 01/09 | 500.00 | Deposit |
| | 01/09 | 500.00 | Deposit |
| | 01/09 | 500.00 | Deposit |
| | 01/09 | 364.52 | Deposit |
| | 01/09 | 177.50 | Deposit |
| | 01/09 | 172.50 | Deposit |
| | 01/10 | 18,458.88 | Deposit |
| | 01/10 | 5,983.00 | Deposit |
| | 01/10 | 1,097.25 | Deposit |
| | 01/10 | 170.50 | Deposit |
| | 01/11 | 16,271.40 | Deposit |
| | 01/11 | 11,500.00 | Deposit |
| | 01/11 | 9,200.00 | Deposit |
| | 01/11 | 7,406.69 | Deposit |
| | 01/11 | 2,116.85 | Deposit |
| | 01/14 | 80,608.84 | Deposit |
| | 01/14 | 20,000.00 | Deposit |
| | 01/14 | 11,976.75 | Deposit |
| | 01/14 | 9,300.00 | Deposit |
| | 01/14 | 8,000.00 | Deposit |
| | 01/14 | 4,800.00 | Deposit |
| | 01/14 | 4,100.00 | Deposit |
| | 01/14 | 3,364.50 | Deposit |
| | 01/14 | 704.98 | Deposit |
| | 01/14 | 360.00 | Deposit |
| | 01/15 | 20,099.24 | Deposit |
| | 01/15 | 5,000.00 | Deposit |
| | 01/15 | 4,005.50 | Deposit |
| | 01/15 | 2,037.99 | Deposit |
| | 01/15 | 441.38 | Deposit |
| | 01/16 | 100,000.00 | Deposit |
| | 01/16 | 9,591.81 | Deposit |
| | 01/16 | 2,377.13 | Deposit |
| | 01/16 | 214.50 | Deposit |
| | 01/17 | 50,000.00 | Deposit |
| | 01/17 | 13,087.71 | Deposit |
| | 01/17 | 9,450.54 | Deposit |
| | 01/17 | 5,000.00 | Deposit |



**Deposits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/17 | 2,867.50 | Deposit |
| | 01/17 | 2,021.50 | Deposit |
| | 01/17 | 237.00 | Deposit |
| | 01/18 | 22,339.04 | Deposit |
| | 01/18 | 7,500.00 | Deposit |
| | 01/18 | 7,500.00 | Deposit |
| | 01/18 | 5,116.03 | Deposit |
| | 01/18 | 1,425.50 | Deposit |
| | 01/18 | 982.50 | Deposit |
| | 01/18 | 508.43 | Deposit |
| | 01/18 | 500.00 | Coin Deposit |
| | 01/18 | 63.50 | Deposit |
| | 01/22 | 102,507.01 | Deposit |
| | 01/22 | 12,075.41 | Deposit |
| | 01/22 | 7,500.00 | Deposit |
| | 01/22 | 4,597.10 | Deposit |
| | 01/22 | 3,700.00 | Deposit |
| | 01/22 | 327.00 | Deposit |
| | 01/22 | 158.00 | Deposit |
| | 01/24 | 13,556.80 | Deposit |
| | 01/24 | 6,713.90 | Deposit |
| | 01/24 | 1,254.40 | Deposit |
| | 01/24 | 28.24 | Deposit |
| | 01/25 | 26,825.09 | Deposit |
| | 01/25 | 7,064.09 | Deposit |
| | 01/25 | 591.50 | Deposit |
| | 01/28 | 119,655.90 | Deposit |
| | 01/28 | 119,655.90 | Deposit |
| | 01/28 | 9,711.72 | Deposit |
| | 01/28 | 5,370.15 | Deposit |
| | 01/28 | 372.80 | Deposit |
| | 01/29 | 17,244.73 | Deposit |
| | 01/29 | 7,948.00 | Deposit |
| | 01/29 | 3,786.40 | Deposit |
| | 01/29 | 193.50 | Deposit |
| | 01/30 | 14,429.38 | Deposit |
| | 01/30 | 2,415.80 | Deposit |
| | 01/30 | 2,244.61 | Deposit |
| | 01/30 | 1,831.50 | Deposit |
| | 01/31 | 12,408.00 | Deposit |
| | 01/31 | 5,356.55 | Deposit |
| | 01/31 | 5,097.43 | Deposit |
| | 01/31 | 4,950.25 | Deposit |
| | 01/31 | 4,244.61 | Deposit |
| | 01/31 | 3,973.00 | Deposit |
| | 01/31 | 2,815.07 | Deposit |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/31 | 2,485.03 | Deposit |
| | 01/31 | 500.00 | Coin Deposit |
| | 01/31 | 284.75 | Deposit |
| | 01/31 | 70.36 | Deposit |
| | | **$1,228,356.35** | **Total deposits** |

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/02 | 638.40 | American Express Settlement 190102 5360351316 The Bulletin5360351316 |
| | 01/02 | 520.50 | American Express Settlement 190102 5360771182 Western Comm5360771182 |
| | 01/02 | 135.00 | American Express Settlement 190101 5360771182 Western Comm5360771182 |
| | 01/02 | 10,824.09 | Merchant Bankcd Deposit 190101 498186800880 Newspaper-Circulation |
| | 01/02 | 3,245.04 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/02 | 1,990.70 | Merchant Bankcd Deposit 190101 498186804882 The Bulletin-ADV |
| | 01/02 | 502.79 | Merchant Bankcd Deposit 181231 498186800880 Newspaper-Circulation |
| | 01/02 | 215.35 | Merchant Bankcd Deposit 190101 498186805889 The Union Democrat |
| | 01/02 | 203.79 | Merchant Bankcd Deposit 190101 498186802886 The Daily Triplicate |
| | 01/02 | 141.00 | Merchant Bankcd Deposit 190101 498186806887 Curry Coastal Pilot |
| | 01/03 | 378.00 | Paypal Transfer 190103 1004651682123 The Bulletin |
| | 01/03 | 2,944.00 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/03 | 2,503.12 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/03 | 881.25 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/03 | 330.98 | Merchant Bankcd Deposit 190102 498186800880 Newspaper-Circulation |
| | 01/04 | 287.25 | American Express Settlement 190104 5360771182 Western Comm5360771182 |
| | 01/04 | 28,632.59 | Greenleaf Payables 010319 Thebul |
| | 01/04 | 10,351.19 | Merchant Bankcd Deposit 190103 498186804882 The Bulletin-ADV |
| | 01/04 | 8,877.11 | Merchant Bankcd Deposit 190103 498186800880 Newspaper-Circulation |
| | 01/04 | 5,837.50 | Greenleaf Payables 010319 Lagobs |
| | 01/04 | 4,505.53 | Greenleaf Payables 010319 Sondem |
| | 01/04 | 2,685.64 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/04 | 2,562.44 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/04 | 1,340.88 | Greenleaf Payables 010319 Redspo |
| | 01/04 | 801.77 | Merchant Bankcd Deposit 190103 498186805889 The Union Democrat |
| | 01/04 | 220.80 | Merchant Bankcd Deposit 190103 498186803884 Bakers City Herald |
| | 01/04 | 111.71 | Merchant Bankcd Deposit 190103 498186802886 The Daily Triplicate |
| | 01/07 | 4,598.00 | American Express Settlement 190107 5360351316 The Bulletin5360351316 |
| | 01/07 | 232.32 | American Express Settlement 190107 5360771182 Western Comm5360771182 |
| | 01/07 | 181.00 | American Express Settlement 190105 5360771182 Western Comm5360771182 |
| | 01/07 | 6,441.39 | Merchant Bankcd Deposit 190105 498186804882 The Bulletin-ADV |
| | 01/07 | 6,013.68 | Merchant Bankcd Deposit 190104 498186804882 The Bulletin-ADV |
| | 01/07 | 5,183.35 | Merchant Bankcd Deposit 190104 498186800880 Newspaper-Circulation |

Case 19-30223-tmb11    Doc 109    Filed 03/21/19



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/07 | 4,064.97 | Merchant Bankcd Deposit 190104 498186805889 The Union Democrat |
| | 01/07 | 3,862.15 | Merchant Bankcd Deposit 190105 498186805889 The Union Democrat |
| | 01/07 | 3,823.09 | Merchant Bankcd Deposit 190105 498186800880 Newspaper-Circulation |
| | 01/07 | 1,596.05 | Merchant Bankcd Deposit 190106 498186800880 Newspaper-Circulation |
| | 01/07 | 782.43 | Merchant Bankcd Deposit 190104 498186802886 The Daily Triplicate |
| | 01/07 | 778.50 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/07 | 769.31 | Merchant Bankcd Deposit 190105 498186802886 The Daily Triplicate |
| | 01/07 | 700.00 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/07 | 124.64 | Sears Holdings M Corp Pymnt xxxxx5328 08633~ |
| | 01/07 | 109.50 | Sears Holdings M Corp Pymnt xxxxx5329 TRN*1*790015329*9008965873\ |
| | 01/07 | 106.22 | Merchant Bankcd Deposit 190105 498186806887 Curry Coastal Pilot |
| | 01/07 | 101.60 | Merchant Bankcd Deposit 190105 498186803884 Bakers City Herald |
| | 01/07 | 8.56 | Merchant Bankcd Deposit 190104 498186806887 Curry Coastal Pilot |
| | 01/08 | 143.50 | American Express Settlement 190108 5360771182 Western Comm5360771182 |
| | 01/08 | 4,427.79 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/08 | 3,192.75 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/08 | 909.96 | Merchant Bankcd Deposit 190107 498186800880 Newspaper-Circulation |
| | 01/09 | 1,815.00 | American Express Settlement 190109 5360351316 The Bulletin5360351316 |
| | 01/09 | 211.00 | American Express Settlement 190109 5360771182 Western Comm5360771182 |
| | 01/09 | 12,067.39 | Merchant Bankcd Deposit 190108 498186800880 Newspaper-Circulation |
| | 01/09 | 5,922.81 | Merchant Bankcd Deposit 190108 498186804882 The Bulletin-ADV |
| | 01/09 | 3,274.25 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/09 | 3,162.79 | Merchant Bankcd Deposit 190108 498186805889 The Union Democrat |
| | 01/09 | 1,546.50 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/09 | 850.99 | Merchant Bankcd Deposit 190108 498186801888 The Observer |
| | 01/09 | 568.15 | Merchant Bankcd Deposit 190108 498186802886 The Daily Triplicate |
| | 01/09 | 223.47 | Merchant Bankcd Deposit 190108 498186806887 Curry Coastal Pilot |
| | 01/09 | 48.40 | Merchant Bankcd Deposit 190108 498186803884 Bakers City Herald |
| | 01/10 | 3,026.82 | American Express Settlement 190110 5360351316 The Bulletin5360351316 |
| | 01/10 | 183.50 | American Express Settlement 190110 5360771182 Western Comm5360771182 |
| | 01/10 | 6,114.54 | Merchant Bankcd Deposit 190109 498186800880 Newspaper-Circulation |
| | 01/10 | 1,253.55 | Merchant Bankcd Deposit 190109 498186804882 The Bulletin-ADV |
| | 01/10 | 1,156.50 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/10 | 1,127.75 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/10 | 724.26 | Merchant Bankcd Deposit 190109 498186805889 The Union Democrat |
| | 01/10 | 287.88 | Merchant Bankcd Deposit 190109 498186802886 The Daily Triplicate |
| | 01/10 | 37.94 | Merchant Bankcd Deposit 190109 498186803884 Bakers City Herald |
| | 01/10 | 18.37 | Merchant Bankcd Deposit 190109 498186806887 Curry Coastal Pilot |
| | 01/11 | 2,582.62 | American Express Settlement 190111 5360351316 The Bulletin5360351316 |
| | 01/11 | 316.25 | American Express Settlement 190111 5360771182 Western Comm5360771182 |
| | 01/11 | 7,514.07 | Merchant Bankcd Deposit 190110 498186800880 Newspaper-Circulation |
| | 01/11 | 3,812.41 | Merchant Bankcd Deposit 190110 498186804882 The Bulletin-ADV |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/11 | 1,781.85 | Merchant Bankcd Deposit 190110 498186805889 The Union Democrat |
| | 01/11 | 1,490.33 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/11 | 1,144.64 | Berg Mill Supply ACH 190111 Theb The Bend Bulletin |
| | 01/11 | 952.82 | Merchant Bankcd Deposit 190110 498186802886 The Daily Triplicate |
| | 01/11 | 715.80 | Merchant Bankcd Deposit 190110 498186806887 Curry Coastal Pilot |
| | 01/11 | 145.27 | Merchant Bankcd Deposit 190110 498186803884 Bakers City Herald |
| | 01/14 | 4,683.18 | American Express Settlement 190112 5360351316 The Bulletin5360351316 |
| | 01/14 | 387.24 | American Express Settlement 190114 5360771182 Western Comm5360771182 |
| | 01/14 | 46.00 | American Express Settlement 190112 5360771182 Western Comm5360771182 |
| | 01/14 | 12,850.85 | Merchant Bankcd Deposit 190111 498186804882 The Bulletin-ADV |
| | 01/14 | 5,929.72 | Merchant Bankcd Deposit 190111 498186800880 Newspaper-Circulation |
| | 01/14 | 4,570.35 | Merchant Bankcd Deposit 190112 498186805889 The Union Democrat |
| | 01/14 | 4,520.39 | Merchant Bankcd Deposit 190112 498186800880 Newspaper-Circulation |
| | 01/14 | 2,650.02 | Greenleaf Payables 011119 Sondem |
| | 01/14 | 2,027.41 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/14 | 1,774.92 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/14 | 1,342.12 | Merchant Bankcd Deposit 190113 498186800880 Newspaper-Circulation |
| | 01/14 | 1,268.33 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/14 | 1,243.78 | Merchant Bankcd Deposit 190111 498186805889 The Union Democrat |
| | 01/14 | 1,131.24 | Merchant Bankcd Deposit 190112 498186802886 The Daily Triplicate |
| | 01/14 | 934.81 | Merchant Bankcd Deposit 190111 498186806887 Curry Coastal Pilot |
| | 01/14 | 705.26 | Merchant Bankcd Deposit 190112 498186804882 The Bulletin-ADV |
| | 01/14 | 294.26 | Merchant Bankcd Deposit 190112 498186801888 The Observer |
| | 01/14 | 233.08 | Merchant Bankcd Deposit 190111 498186803884 Bakers City Herald |
| | 01/14 | 227.18 | Merchant Bankcd Deposit 190112 498186806887 Curry Coastal Pilot |
| | 01/14 | 48.75 | Merchant Bankcd Deposit 190112 498186803884 Bakers City Herald |
| | 01/15 | 35,000.00 | Tele-Transfer Fr Checking xxxxxx0837 Reference #TF05Nrpqn6 |
| | 01/15 | 2,846.25 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/15 | 2,255.00 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/15 | 781.63 | Merchant Bankcd Deposit 190114 498186800880 Newspaper-Circulation |
| | 01/15 | 372.00 | Imshopping, Inc EDI Pymnts B95Achc001155 Western Communications |
| | 01/16 | 8,045.14 | American Express Settlement 190116 5360351316 The Bulletin5360351316 |
| | 01/16 | 234.07 | American Express Settlement 190116 5360771182 Western Comm5360771182 |
| | 01/16 | 10,000.00 | eDeposit IN Branch/Store 01/16/19 10:32:07 Am 1128 S Riverside Ave Medford OR |
| | 01/16 | 9,994.07 | Merchant Bankcd Deposit 190115 498186800880 Newspaper-Circulation |
| | 01/16 | 4,824.55 | Merchant Bankcd Deposit 190115 498186804882 The Bulletin-ADV |
| | 01/16 | 853.50 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/16 | 536.81 | Merchant Bankcd Deposit 190115 498186805889 The Union Democrat |
| | 01/16 | 381.28 | Merchant Bankcd Deposit 190115 498186802886 The Daily Triplicate |
| | 01/16 | 152.10 | Merchant Bankcd Deposit 190115 498186806887 Curry Coastal Pilot |
| | 01/17 | 25,000.00 | WT 0000658672617 Charles Schwab & /Org=Mallory J McCool 12505 W Jefferson Srf# 0000658672617 Trn#190117056781 Rfb# |



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/17 | 24.75 | American Express Settlement 190117 5360771182 Western Comm5360771182 |
| | 01/17 | 27,112.92 | Merchant Bankcd Deposit 190116 498186804882 The Bulletin-ADV |
| | 01/17 | 3,446.88 | Merchant Bankcd Deposit 190116 498186800880 Newspaper-Circulation |
| | 01/17 | 2,681.59 | Merchant Bankcd Deposit 190116 498186805889 The Union Democrat |
| | 01/17 | 1,798.10 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/17 | 1,549.00 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/17 | 1,285.21 | Merchant Bankcd Deposit 190116 498186806887 Curry Coastal Pilot |
| | 01/17 | 1,068.73 | Merchant Bankcd Deposit 190116 498186801888 The Observer |
| | 01/17 | 833.28 | Merchant Bankcd Deposit 190116 498186802886 The Daily Triplicate |
| | 01/18 | 947.67 | American Express Settlement 190118 5360351316 The Bulletin5360351316 |
| | 01/18 | 906.00 | American Express Settlement 190118 5360771182 Western Comm5360771182 |
| | 01/18 | 9,238.06 | Merchant Bankcd Deposit 190117 498186804882 The Bulletin-ADV |
| | 01/18 | 8,784.76 | Merchant Bankcd Deposit 190117 498186800880 Newspaper-Circulation |
| | 01/18 | 3,044.50 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/18 | 1,887.19 | Merchant Bankcd Deposit 190117 498186802886 The Daily Triplicate |
| | 01/18 | 1,260.56 | Berg Mill Supply ACH 190118 Theb The Bend Bulletin |
| | 01/18 | 815.14 | Merchant Bankcd Deposit 190117 498186805889 The Union Democrat |
| | 01/18 | 608.75 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/18 | 370.61 | Merchant Bankcd Deposit 190117 498186806887 Curry Coastal Pilot |
| | 01/18 | 39.94 | Merchant Bankcd Deposit 190117 498186803884 Bakers City Herald |
| | 01/22 | 2,990.52 | Google Adsense:75 US001Ccivl Western Communications |
| | 01/22 | 382.50 | American Express Settlement 190121 5360771182 Western Comm5360771182 |
| | 01/22 | 168.29 | American Express Settlement 190119 5360771182 Western Comm5360771182 |
| | 01/22 | 48.40 | American Express Settlement 190119 5360351316 The Bulletin5360351316 |
| | 01/22 | 16,413.14 | Merchant Bankcd Deposit 190119 498186804882 The Bulletin-ADV |
| | 01/22 | 5,912.92 | Merchant Bankcd Deposit 190119 498186804882 The Bulletin-ADV |
| | 01/22 | 5,884.77 | Merchant Bankcd Deposit 190119 498186800880 Newspaper-Circulation |
| | 01/22 | 4,581.75 | Merchant Bankcd Deposit 190118 498186800880 Newspaper-Circulation |
| | 01/22 | 2,785.04 | Merchant Bankcd Deposit 190118 498186805889 The Union Democrat |
| | 01/22 | 2,532.39 | Merchant Bankcd Deposit 190119 498186805889 The Union Democrat |
| | 01/22 | 1,517.08 | Merchant Bankcd Deposit 190120 498186800880 Newspaper-Circulation |
| | 01/22 | 1,490.50 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/22 | 890.59 | Merchant Bankcd Deposit 190118 498186802886 The Daily Triplicate |
| | 01/22 | 717.60 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/22 | 514.97 | Merchant Bankcd Deposit 190121 498186800880 Newspaper-Circulation |
| | 01/22 | 416.43 | Merchant Bankcd Deposit 190118 498186806887 Curry Coastal Pilot |
| | 01/22 | 253.24 | Merchant Bankcd Deposit 190119 498186802886 The Daily Triplicate |
| | 01/22 | 82.79 | Merchant Bankcd Deposit 190118 498186801888 The Observer |
| | 01/22 | 25.60 | Merchant Bankcd Deposit 190119 498186806887 Curry Coastal Pilot |
| | 01/23 | 446.58 | American Express Settlement 190123 5360771182 Western Comm5360771182 |
| | 01/23 | 11,360.61 | Merchant Bankcd Deposit 190122 498186800880 Newspaper-Circulation |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/23 | 5,261.25 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/23 | 2,848.97 | Merchant Bankcd Deposit 190122 498186805889 The Union Democrat |
| | 01/23 | 1,743.45 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/23 | 1,619.75 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/23 | 292.43 | Merchant Bankcd Deposit 190122 498186804882 The Bulletin-ADV |
| | 01/23 | 239.22 | Merchant Bankcd Deposit 190122 498186802886 The Daily Triplicate |
| | 01/23 | 41.71 | Merchant Bankcd Deposit 190122 498186806887 Curry Coastal Pilot |
| | 01/23 | 40.78 | Merchant Bankcd Deposit 190122 498186803884 Bakers City Herald |
| | 01/23 | 29.23 | Merchant Bankcd Deposit 190122 498186801888 The Observer |
| | 01/24 | 264.00 | American Express Settlement 190124 5360771182 Western Comm5360771182 |
| | 01/24 | 7,164.73 | Merchant Bankcd Deposit 190123 498186800880 Newspaper-Circulation |
| | 01/24 | 3,331.99 | Merchant Bankcd Deposit 190123 498186804882 The Bulletin-ADV |
| | 01/24 | 1,171.80 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/24 | 809.87 | Merchant Bankcd Deposit 190123 498186805889 The Union Democrat |
| | 01/24 | 286.17 | Merchant Bankcd Deposit 190123 498186802886 The Daily Triplicate |
| | 01/24 | 200.79 | Merchant Bankcd Deposit 190123 498186803884 Bakers City Herald |
| | 01/24 | 43.55 | Merchant Bankcd Deposit 190123 498186806887 Curry Coastal Pilot |
| | 01/25 | 11,269.08 | Merchant Bankcd Deposit 190124 498186804882 The Bulletin-ADV |
| | 01/25 | 1,887.68 | Merchant Bankcd Deposit 190124 498186800880 Newspaper-Circulation |
| | 01/25 | 1,191.12 | Berg Mill Supply ACH 190125 Theb The Bend Bulletin |
| | 01/25 | 1,104.76 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/25 | 394.51 | Merchant Bankcd Deposit 190124 498186805889 The Union Democrat |
| | 01/25 | 13.42 | Merchant Bankcd Deposit 190124 498186802886 The Daily Triplicate |
| | 01/28 | 17,087.30 | Merchant Bankcd Deposit 190126 498186804882 The Bulletin-ADV |
| | 01/28 | 6,478.59 | Merchant Bankcd Deposit 190125 498186800880 Newspaper-Circulation |
| | 01/28 | 5,939.84 | Merchant Bankcd Deposit 190125 498186804882 The Bulletin-ADV |
| | 01/28 | 3,938.39 | Merchant Bankcd Deposit 190126 498186800880 Newspaper-Circulation |
| | 01/28 | 3,397.75 | Merchant Bankcd Deposit 190125 498186802886 The Daily Triplicate |
| | 01/28 | 1,524.56 | Merchant Bankcd Deposit 190126 498186805889 The Union Democrat |
| | 01/28 | 1,078.20 | Merchant Bankcd Deposit 190125 498186805889 The Union Democrat |
| | 01/28 | 472.04 | Merchant Bankcd Deposit 190127 498186800880 Newspaper-Circulation |
| | 01/28 | 407.00 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/28 | 392.99 | Merchant Bankcd Deposit 190126 498186806887 Curry Coastal Pilot |
| | 01/28 | 384.90 | Merchant Bankcd Deposit 190125 498186806887 Curry Coastal Pilot |
| | 01/28 | 224.66 | Merchant Bankcd Deposit 190126 498186802886 The Daily Triplicate |
| | 01/28 | 109.54 | Merchant Bankcd Deposit 190125 498186801888 The Observer |
| | 01/28 | 100.48 | Merchant Bankcd Deposit 190126 498186801888 The Observer |
| | 01/28 | 35.50 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/29 | 3,801.25 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/29 | 1,027.90 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/29 | 593.50 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/29 | 303.37 | Merchant Bankcd Deposit 190128 498186800880 Newspaper-Circulation |
| | 01/30 | 218.50 | American Express Settlement 190130 5360771182 Western Comm5360771182 |
| | 01/30 | 10,545.16 | Merchant Bankcd Deposit 190129 498186800880 Newspaper-Circulation |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/30 | 2,104.25 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/30 | 478.16 | Merchant Bankcd Deposit 190129 498186804882 The Bulletin-ADV |
| | 01/30 | 362.00 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/30 | 173.47 | Merchant Bankcd Deposit 190129 498186806887 Curry Coastal Pilot |
| | 01/30 | 94.55 | Merchant Bankcd Deposit 190129 498186802886 The Daily Triplicate |
| | 01/30 | 54.29 | Merchant Bankcd Deposit 190129 498186801888 The Observer |
| | 01/31 | 452.55 | Coin Deposit |
| | 01/31 | 1,936.00 | American Express Settlement 190131 5360351316 The Bulletin5360351316 |
| | 01/31 | 304.49 | American Express Settlement 190131 5360771182 Western Comm5360771182 |
| | 01/31 | 7,288.71 | Merchant Bankcd Deposit 190130 498186800880 Newspaper-Circulation |
| | 01/31 | 3,549.16 | Merchant Bankcd Deposit 190130 498186804882 The Bulletin-ADV |
| | 01/31 | 2,105.66 | Merchant Bankcd Deposit 190130 498186805889 The Union Democrat |
| | 01/31 | 1,526.71 | ACH Origination - Auto Renew - File 7878782339 Coid 3930574252 |
| | 01/31 | 778.43 | Checkfree The Bend B 8888004956 The Bend Bulleti |
| | 01/31 | 134.53 | Merchant Bankcd Deposit 190130 498186803884 Bakers City Herald |
| | 01/31 | 115.41 | Merchant Bankcd Deposit 190130 498186806887 Curry Coastal Pilot |
| | 01/31 | 48.83 | Merchant Bankcd Deposit 190130 498186802886 The Daily Triplicate |
| | | **$599,980.62** | **Total electronic deposits/bank credits** |
| | | **$1,828,336.97** | **Total credits** |

# Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 01/02 | 8,944.92 | < | Business to Business ACH Debit - Charles Schwab Rtrmt Plan 190101 D0Tpa5720217390 Western Communications |
| | 01/02 | 362.92 | < | Business to Business ACH Debit - Hitachi Capital Payment 190101 040-2638501-001 Western Communications |
| | 01/02 | 2.36 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 181231 498186804882 The Bulletin-ADV |
| | 01/02 | 0.12 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 181231 498186802886 The Daily Triplicate |
| | 01/02 | 0.10 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 181231 498186805889 The Union Democrat |
| | 01/02 | 0.01 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 181231 498186806887 Curry Coastal Pilot |
| | 01/02 | 18,841.60 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/03 | 57,301.39 | | WT Seq120505 Paycom Payroll LLC /Bnf=Paycom Payroll LLC Srf# Ec19010331254150 Trn#190103120505 Rfb# 131489 |
| | 01/03 | 75.00 | | ACH Returns - Western Communic - File 7878782339 Coid 3930574252 |
| | 01/03 | 4,504.01 | < | Business to Business ACH Debit - Allegiance Benef Claim Fund 181231 509401930574252 Western Communications |
| | 01/03 | 1,549.20 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000474661 *003*20190103~SE*33*0462~GE*0001*628511231~Iea*00 |



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 01/03 | 308.97 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000474640 1~ |
| | 01/03 | 156.42 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000474662 633~Dtm*003*20190103~SE*33*0463~GE*0001*628511231 |
| | 01/03 | 142.78 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000474660 090645630~Dtm*003*20190103~SE*33*0461~GE*0001*628 |
| | 01/03 | 110.31 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000474665 1~Iea*0001*069662851~ |
| | 01/03 | 45.06 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190102 498186804882 The Bulletin-ADV |
| | 01/03 | 45.05 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190102 498186806887 Curry Coastal Pilot |
| | 01/03 | 45.04 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190102 498186801888 The Observer |
| | 01/03 | 45.04 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190102 498186802886 The Daily Triplicate |
| | 01/03 | 45.04 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190102 498186803884 Bakers City Herald |
| | 01/03 | 45.04 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190102 498186805889 The Union Democrat |
| | 01/03 | 8,877.83 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/04 | 2.62 | | ACH Returns - Western Communic - File 7878782339 Coid 3930574252 |
| | 01/04 | 78,054.61 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/07 | 37,166.94 | | WT Fed#09594 PNC Bank N.A. /Ftr/Bnf=Page Cooperative Srf# Gw00000021715295 Trn#190107157687 Rfb# 773 |
| | 01/07 | 10,000.00 | | WT Fed#09372 Bb&T Georgia /Ftr/Bnf=Szabo Srf# Gw0000021715481 Trn#190107156906 Rfb# 772 |
| | 01/07 | 41,412.32 | | WT Seq111342 Paycom Payroll LLC /Bnf=Paycom Payroll LLC Srf# Ec19010783558277 Trn#190107111342 Rfb# 132889 |
| | 01/07 | 106.00 | | ACH Returns - Western Communic - File 7878782339 Coid 3930574252 |
| | 01/07 | 298.70 | | American Express Axp Discnt 190105 5360771182 Western Comm5360771182 |
| | 01/07 | 0.73 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190106 498186804882 The Bulletin-ADV |
| | 01/07 | 0.51 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190106 498186805889 The Union Democrat |
| | 01/07 | 0.09 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190106 498186802886 The Daily Triplicate |
| | 01/07 | 0.01 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190104 498186803884 Bakers City Herald |
| | 01/07 | 25,334.51 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/08 | 45.00 | | ACH Returns - Western Communic - File 7878782339 Coid 3930574252 |
| | 01/08 | 11,178.93 | < | Business to Business ACH Debit - Saif Epay Saif Corp 190107 Sfcvol000417141 Olsonnicole |
| | 01/08 | 275.00 | < | Business to Business ACH Debit - Allegiance Benef Empl Fee 190107 509401930574252 Western Communications |



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 01/08 | 1.32 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190107 498186804882 The Bulletin-ADV |
| | 01/08 | 0.50 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190107 498186805889 The Union Democrat |
| | 01/08 | 0.08 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190107 498186802886 The Daily Triplicate |
| | 01/08 | 0.01 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190107 498186803884 Bakers City Herald |
| | 01/08 | 0.01 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190107 498186806887 Curry Coastal Pilot |
| | 01/08 | 24,230.61 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/09 | 8,153.04 | < | Business to Business ACH Debit - Charles Schwab Rtrmt Plan 190109 D0Tpa5720217390 Western Communications |
| | 01/09 | 1,145.19 | < | Business to Business ACH Debit - AFLAC Insurance 010719 AZ073673841 Western Communications |
| | 01/09 | 39,196.48 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/10 | 99.94 | | WT Fed#08367 Jpmorgan Chase Ban /Ftr/Bnf=United Healthcare Admin Plan-Wescom Srf# Gw00000021789350 Trn#190110072048 Rfb# 774 |
| | 01/10 | 1,549.20 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000475803 *003*20190110~SE*33*0459~GE*0001*541320108~Iea*00 |
| | 01/10 | 308.97 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000475782 2~ |
| | 01/10 | 156.42 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000475804 653~Dtm*003*20190110~SE*33*0460~GE*0001*541320108 |
| | 01/10 | 142.78 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000475802 090646650~Dtm*003*20190110~SE*33*0458~GE*0001*541 |
| | 01/10 | 110.31 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000475807 8~Iea*0001*069854132~ |
| | 01/10 | 0.01 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190109 498186801888 The Observer |
| | 01/10 | 7,774.42 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/11 | 2,193.16 | | Client Analysis Srvc Chrg 190110 Svc Chge 1218 000004123508202 |
| | 01/11 | 0.09 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190110 498186801888 The Observer |
| | 01/11 | 5,464.08 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/14 | 203,286.19 | | WT Seq156912 Paycom Payroll LLC /Bnf=Paycom Payroll LLC Srf# Ec19011483588223 Trn#190114156912 Rfb# 140365 |
| | 01/14 | 100,000.00 | | WT Seq#09394 Tonkon Torp LLP, Lawyer /Bnf=Tonkon Torp LLP IOLTA Lawyers Trus Srf# Gw00000021853497 Trn#190114009394 Rfb# 775 |
| | 01/14 | 0.12 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190113 498186805889 The Union Democrat |
| | 01/14 | 0.11 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190113 498186806887 Curry Coastal Pilot |
| | 01/14 | 0.10 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190113 498186803884 Bakers City Herald |
| | 01/14 | 0.10 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190113 498186804882 The Bulletin-ADV |

Case 19-30223-tmb11　　Doc 109　　Filed 03/21/19



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 01/14 | 0.05 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190111 498186802886 The Daily Triplicate |
| | 01/14 | 0.04 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190113 498186801888 The Observer |
| | 01/14 | 0.01 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190113 498186802886 The Daily Triplicate |
| | 01/14 | 11,064.46 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/15 | 1.35 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190114 498186805889 The Union Democrat |
| | 01/15 | 0.10 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190114 498186802886 The Daily Triplicate |
| | 01/15 | 0.10 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190114 498186803884 Bakers City Herald |
| | 01/15 | 0.03 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190114 498186801888 The Observer |
| | 01/15 | 0.01 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190114 498186804882 The Bulletin-ADV |
| | 01/15 | 79,599.01 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/16 | 9,545.27 | < | Business to Business ACH Debit - Charles Schwab Rtrmt Plan 190116 D0Tpa5720217390 Western Communications |
| | 01/16 | 120.33 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190115 498186801888 The Observer |
| | 01/16 | 94.25 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190115 498186803884 Bakers City Herald |
| | 01/16 | 20,432.57 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/17 | 184,277.64 | | WT Seq114128 Paycom Payroll LLC /Bnf=Paycom Payroll LLC Srf# Ec19011756013900 Trn#190117114128 Rfb# 144890 |
| | 01/17 | 1,549.20 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000477153 *003*20190117~SE*33*0455~GE*0001*576490115~Iea*00 |
| | 01/17 | 308.97 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000477132 9~ |
| | 01/17 | 156.42 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000477154 761~Dtm*003*20190117~SE*33*0456~GE*0001*576490115 |
| | 01/17 | 142.78 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000477152 090649758~Dtm*003*20190117~SE*33*0454~GE*0001*576 |
| | 01/17 | 110.31 | < | Business to Business ACH Debit - The Associated P Corp Pymnt 2000477157 5~Iea*0001*070057649~ |
| | 01/17 | 18,493.12 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/18 | 90,000.00 | | WT Fed#06106 Washington Federal /Ftr/Bnf=The Mountain Group Srf# Gw00000022007303 Trn#190118130696 Rfb# 776 |
| | 01/18 | 0.03 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190117 498186801888 The Observer |
| | 01/18 | 13,351.69 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/22 | 6,700.05 | | WT Fed#01641 U.S. Bank, Nationa /Ftr/Bnf=Perkins Coie LLP Srf# Gw00000022029768 Trn#190122023958 Rfb# Invoice 5940400 |
| | 01/22 | 1,350.00 | | WT Fed#01640 Bank of America, N /Ftr/Bnf=Marathas Barrow Weatherhead Lent Ll Srf# Gw00000022029769 Trn#190122023952 Rfb# 8985,8739,8054 |



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 01/22 | 7,773.99 | < | Business to Business ACH Debit - Charles Schwab Rtrmt Plan 190119 D0Tpa5720217390 Western Communications |
| | 01/22 | 5,676.33 | < | Business to Business ACH Debit - Saif Epay Saif Corp 190118 Sfcvol000420936 Olsonnicole |
| | 01/22 | 1.28 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190120 498186804882 The Bulletin-ADV |
| | 01/22 | 0.62 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190120 498186805889 The Union Democrat |
| | 01/22 | 0.30 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190121 498186805889 The Union Democrat |
| | 01/22 | 0.14 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190121 498186804882 The Bulletin-ADV |
| | 01/22 | 0.10 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190120 498186801888 The Observer |
| | 01/22 | 0.09 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190120 498186802886 The Daily Triplicate |
| | 01/22 | 0.01 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190121 498186802886 The Daily Triplicate |
| | 01/22 | 5,551.43 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/23 | 782.15 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/25 | 3,700.00 | | Deposited Item Retn Unpaid - Paper 190125 |
| | 01/25 | 33.75 | | ACH Returns - Western Communic - File 7878782339 Coid 3930574252 |
| | 01/25 | 5,396.00 | < | Business to Business ACH Debit - CA Dept Tax Fee Cdtfa Epmt 190125 1651582 Del Norte Triplicate |
| | 01/25 | 5,422.39 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/28 | 106.50 | | Force Pay Over Hold |
| | 01/28 | 5,484.46 | | WT Fed#08532 U.S. Bank, Nationa /Ftr/Bnf=Oregon Dental Service Srf# Gw00000022194433 Trn#190128159466 Rfb# 780 |
| | 01/28 | 22.67 | | WT Fed#07405 Jpmorgan Chase Ban /Ftr/Bnf=United Healthcare Admin Plan-Wescom Srf# Gw00000022194257 Trn#190128158673 Rfb# 779 |
| | 01/28 | 6,588.45 | | WT Seq107790 Paycom Payroll LLC /Bnf=Paycom Payroll LLC Srf# Ec19012865524348 Trn#190128170790 Rfb# 152636 |
| | 01/28 | 0.61 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190127 498186805889 The Union Democrat |
| | 01/28 | 0.11 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190127 498186804882 The Bulletin-ADV |
| | 01/28 | 0.10 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190127 498186802886 The Daily Triplicate |
| | 01/28 | 0.01 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190127 498186801888 The Observer |
| | 01/28 | 0.01 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190127 498186806887 Curry Coastal Pilot |
| | 01/28 | 38,290.85 | | ZBA Funding Account Transfer to 4123508210 |
| | 01/29 | 0.54 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190128 498186805889 The Union Democrat |
| | 01/29 | 0.08 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 190128 498186804882 The Bulletin-ADV |



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/29 | 0.01 | < Business to Business ACH Debit - Merchant Bankcd Deposit 190128 498186801888 The Observer |
| | 01/29 | 0.01 | < Business to Business ACH Debit - Merchant Bankcd Deposit 190128 498186802886 The Daily Triplicate |
| | 01/29 | 17,004.03 | ZBA Funding Account Transfer to 4123508210 |
| | 01/30 | 19,034.97 | Deposited Item Retn Unpaid - Paper 190130 |
| | 01/30 | 17,562.72 | WT Fed#00874 PNC Bank N.A. /Ftr/Bnf=Page Cooperative Srf# I19NW01740 Trn#190129170094 Rfb# 781 |
| | 01/30 | 15,000.00 | WT Fed#07520 U.S. Bank, Nationa /Ftr/Bnf=Eo Media Group Srf# Gw00000022238848 Trn#190130071869 Rfb# 782 |
| | 01/30 | 185,555.56 | WT Seq123285 Paycom Payroll LLC /Bnf=Paycom Payroll LLC Srf# Ec19013041396291 Trn#190130132285 Rfb# 156370 |
| | 01/30 | 43.50 | < Business to Business ACH Debit - United Health CA Epospymnts Ob615584 *43.50\Ref*CR*681967\SE*9*0146\GE*1*190129083\Iea |
| | 01/30 | 23.66 | < Business to Business ACH Debit - Merchant Bankcd Deposit 190129 498186805889 The Union Democrat |
| | 01/30 | 37,783.71 | ZBA Funding Account Transfer to 4123508210 |
| | 01/31 | 21,593.02 | Deposited Item Retn Unpaid - Paper 190131 |
| | 01/31 | 29,479.44 | WT Fed#01240 PNC Bank N.A. /Ftr/Bnf=Page Cooperative Srf# Gw00000022295365 Trn#190131178075 Rfb# 784 |
| | 01/31 | 9.00 | WT Fed#09221 Jpmorgan Chase Ban /Ftr/Bnf=United Healthcare Admin Plan-Wescom Srf# Gw00000022274728 Trn#190131082496 Rfb# 783 |
| | 01/31 | 4,422.94 | < Business to Business ACH Debit - United Health CA Epospymnts Ob615765 1**4422.94\Ref*CR*681967\SE*9*0133\GE*1*190130799 |
| | 01/31 | 1,549.20 | < Business to Business ACH Debit - The Associated P Corp Pymnt 2000479383 *003*20190131~SE*33*0463~GE*0001*476030129~Iea*00 |
| | 01/31 | 308.97 | < Business to Business ACH Debit - The Associated P Corp Pymnt 2000479362 3~ |
| | 01/31 | 156.42 | < Business to Business ACH Debit - The Associated P Corp Pymnt 2000479384 110~Dtm*003*20190131~SE*33*0464~GE*0001*476030129 |
| | 01/31 | 142.78 | < Business to Business ACH Debit - The Associated P Corp Pymnt 2000479382 090452107~Dtm*003*20190131~SE*33*0462~GE*0001*476 |
| | 01/31 | 110.31 | < Business to Business ACH Debit - The Associated P Corp Pymnt 2000479387 9~Iea*0001*070447603~ |
| | 01/31 | 28,028.08 | ZBA Funding Account Transfer to 4123508210 |
| | | **$1,599,076.51** | **Total electronic debits/bank debits** |
| | | **$1,599,076.51** | **Total debits** |

< *Business to Business ACH:*If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 39,694.26 | 01/07 | 17,743.08 | 01/11 | 126,571.06 |
| 01/02 | 42,926.01 | 01/08 | 28,073.09 | 01/14 | 2,303.84 |
| 01/03 | -6,003.64 | 01/09 | 37,778.70 | 01/15 | -4,457.77 |
| 01/04 | -6,782.18 | 01/10 | 67,277.39 | 01/16 | 112,554.77 |





***Daily ledger balance summary*** *(continued)*

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 01/17 | 54,981.04 | 01/24 | 234,854.27 | 01/29 | 534,381.80 |
| 01/18 | 25,467.50 | 01/25 | 270,643.38 | 01/30 | 294,329.35 |
| 01/22 | 176,886.20 | 01/28 | 516,487.82 | 01/31 | 268,954.72 |
| 01/23 | 200,028.03 | | | | |

**Average daily ledger balance**     **$125,547.08**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Case 19-30223-tmb11    Doc 109    Filed 03/21/19

# Business Market Rate Savings

Account number: ███3837 ■ January 1, 2019 - January 31, 2019 ■ Page 1 of 3



WESTERN COMMUNICATIONS, INC.
1777 SW CHANDLER AVE
BEND OR 97702-3200

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (115)
P.O. Box 6995
Portland, OR  97228-6995

---

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $80,667.74 |
| Deposits/Credits | 2.05 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 1/31** | **$80,669.79** |
| Average ledger balance this period | $80,667.74 |

Account number: ███3837

**WESTERN COMMUNICATIONS, INC.**

*Oregon account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ███████

For Wire Transfers use
Routing Number (RTN): ███████

## Interest summary

| | |
|---|---|
| Interest paid this statement | $2.05 |
| Average collected balance | $80,667.74 |
| Annual percentage yield earned | 0.03% |
| Interest earned this statement period | $2.05 |
| Interest paid this year | $2.05 |
| Total interest paid in 2018 | $24.20 |

(115)
Sheet Seq = 0103275
Sheet 00001 of  00002

Case 19-30223-tmb11    Doc 109    Filed 03/21/19




---

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------------|---------------------|----------------------|
| 1/31 | Interest Payment | 2.05 | | 80,669.79 |
| | **Ending balance on 1/31** | | | **80,669.79** |
| | **Totals** | **$2.05** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2019 - 01/31/2019 | Standard monthly service fee $6.00 | You paid $0.00 | |
|-------------------------------------|------------------------------------|----------------|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average collected balance | $500.00 | $80,668.00 | ☑ |
| · Total automatic transfers from an eligible Wells Fargo business checking account | $25.00 | $0.00 | ☐ |
| YC/YC | | | |

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------------|--------------|-------------------------------------|--------------------------|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                            $ _____
your account which are not                            $ _____
shown on your statement.                            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801