UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

In Re

**Western Communications, Inc.**                    ) Case No.  **19-30223-tmb11**
                                                     )
                                                     ) **Notice of Intent to Sell Real or**
                                                     ) **Personal Property, Compensate Real Estate**
                                                     ) **Broker, and/or Pay any Secured Creditor's Fees**
                                                     ) **and Costs; Motion for Authority to Sell Property**
                                                     ) **Free and Clear of Liens; and Notice of Hearing**
                                                     ) [Note: Do not use to sell personally identifiable
Debtor(s)                                            ) information about individuals.]


**NOTICE IS GIVEN THAT** **Western Communications, Inc.**   , the **Debtor**                (i.e.,
debtor, trustee, etc.), intends to sell the property described below and moves for authority to sell
the property free and clear of liens pursuant to 11 U.S.C. § 363(f). The movant's name, address,
and telephone # are: **Western Communications, Inc., c/o Michael W. Fletcher, Tonkon**
**Torp LLP, 888 SW Fifth Avenue, Suite 1600, Portland, OR 97204  (503-802-2169)**               .

If you wish to object to any aspect of the sale or fees disclosed in paragraph 7 or paragraph 15,
you must:

> (1)  Attend the hearing set in paragraph 16 below; and
>
> (2)  Within 21 days of the later of the date next to the signature below or the service date
>      in paragraph 17 below, file with the clerk at 1050 SW 6th Ave. #700, Portland OR 97204
>      or 405 E 8th Ave. #2600, Eugene OR 97401:
>
>> (a) a written response stating the specific facts upon which the objection is based, and
>>
>> (b) a certificate of service of the response on the movant.

This document shall constitute the notice required by Local Bankruptcy Rule (LBR) 2002-1. All
sections must be completed.

1.  The specific subsections of 11 U.S.C. § 363(f) movant relies upon for authority to sell the
    property free and clear of liens are:
    **§ 363(f)(2)**

2.  Buyer's name & relation to debtor:

    **Rhode Island Suburban Newspapers Inc., a Delaware corporation.  No relation to**
    **Debtor.**

3.  General description of the property: [If real property, state street address here. Also attach
    legal description as an exhibit to the notice filed with the court.]
    **All personal property being used or held by Debtor in the operation of Debtor's newspaper**
    **businesses located in Bend, Oregon ("The Bulletin") and in Redmond, Oregon (the "Redmond**
    **Spokesman").  Sale does not include any real property.**

4. A copy of the full property description or inventory may be examined or obtained at:
   **Contact Debtor's attorney at michael.fletcher@tonkon.com.**


5. The property may be previewed at: [Include time and place.]
   **Contact Debtor's attorney at michael.fletcher@tonkon.com.**


6. Other parties to the transaction and their relationship to the debtor are:
   **Debtor has employed Dirks, Van Essen, Murray & April ("DVMA") as sales agent (ECF Nos. 71 and 78).**


7. The gross sales price is:  $ **2,250,000** .

   All liens on the property total  $ **in excess of $2,250,000** , of which movant believes a total of $ **to be determined by the Court** need not be paid as secured claims (because the lien is invalid, avoidable, etc., the lienholder consents to less than full payment, or part or all of the underlying debt is not allowable).

   Secured creditor(s) also seek(s) reimbursement of  $ **unknown** for fees and costs.

   Total sales costs will be:  $ **unknown** .

   All tax consequences have been considered and it presently appears the sale will result in net proceeds to the estate after payment of valid liens, fees, costs and taxes of approximately:
   $ **0; all net proceeds will be utilized to pay valid liens, fees, costs, and taxes; sales proceeds to be retained by Debtor and distributed pursuant to further Court order.**

8. The sale ☐ is ☒ is not (mark one) of substantially all of the debtor's assets.  Terms and conditions of sale:
   **Total purchase price is $2,250,000. Closing to occur after entry of sale order on such date as mutually agreed by Buyer and Seller.  Contact michael.fletcher@tonkon.com for copy of Asset Purchase Agreement ("APA").  Executed APA will be filed with the Court.**

9. Competing bids must be submitted to the movant no later than ___**7/15/2019**___ (date),  and must exceed the above offer by at least **$100,000** , and be on the same or more favorable terms to the estate.

10. Summary of all available information regarding valuation, including any independent appraisals:
    **Contact Debtor's attorney at michael.fletcher@tonkon.com.**

11. If paragraph 7 indicates little or no equity for the estate, the reason for the sale is:

**Debtor incurred significant costs and expenses in the preservation and disposition of the property and the estate is entitled to recover such costs and expenses to pay administrative and priority expenses.**

and expenses and taxes resulting from the sale will be paid as follows:

**From sale proceeds. Sale proceeds will be disbursed pursuant to further Court order.**

12. (Ch. 11 cases only) The reason for proposing the sale in advance of approval of a plan of reorganization is:

**Plan is a liquidating plan; Debtor and buyer desires a closing after entry of sale order on such date as mutually agreed by Buyer and Seller. It is in the best interest of Debtor and the estate to close the sale as soon as possible.**

13. The following information relates to lienholders (who are listed in priority order):

| Name | Service Address (See FRBP 7004) | Approximate Lien Amount | Indicate Treatment at Closing (i.e. Fully Pd., Partially Pd., or Not Pd.) |
|---|---|---|---|
| **Sandton Credit Solution Master Fund III,LP** | **c/o Brad T. Summers, Counsel for Sandton, Lane Powell PC, 1420 Fifth Avenue, Suite 4100, Seattle, WA 98101** | **in excess of $2,250,000** | **Lien to attach to sales proceeds; sales proceeds to be distributed pursuant to further court order** |
| | | | |
| | | | |

14. Any liens not fully paid at closing shall attach to the sale proceeds in the same order of priority they attach to the property. Any proceeds remaining after paying liens, expenses, taxes, commissions, fees, costs or other charges as provided in this motion, shall be held in trust until the court orders payment.

15. (If real property) The court appointed real estate broker, <u>no real property being sold by Debtor</u>, will be paid _____.

16. A hearing on this motion and any objections to the sale or fees is scheduled as follows:
    Date: <u>07/29/2019</u>  Time: <u>1:30 p.m.</u>  Location: <u>U.S. Bankruptcy Court,</u>
    <u>Courtroom #4, 1050 SW Sixth Avenue, Portland, OR 97204</u>
    Testimony will be received if offered and admissible. If no timely objection is filed, the hearing may be cancelled, and an order submitted. Parties are encouraged to check the hearing calendar at https://www.orb.uscourts.gov after the objection deadline has passed.

17. I certify that on <u>06/28/2019</u> this document was served, pursuant to FRBP 7004, on the debtor(s), trustee (if any), U.S. Trustee, each named lienholder at the address listed above, the creditors' committee chairperson (if any), and their attorneys; and [unless movant is a chapter 7 trustee] that it was also sent on that date, pursuant to FRBP 2002(a), to all creditors and all parties as listed in the court's records that were obtained on <u>06/28/2019</u>, a copy of which is attached to the document filed with the court.

18. For further information, contact: **Michael Fletcher, Tonkon Torp LLP, 888 SW Fifth Ave Portland, OR 97204; telephone: (503) 802-2169; email: michael.fletcher@tonkon.com** .

Date: **06/28/2019**      **/s/ Michael W. Fletcher, Attorney for Debtor    OSB #01044**

Signature & Relation to Movant

**1777 SW Chandler Avenue, Bend, OR 97702,   Taxpayer ID #4252**

(If debtor is movant) Debtor's Address & Taxpayer ID#(s)(last 4 digits)

Label Matrix for local noticing
0979-3
Case 19-30223-tmb11
District of Oregon
Portland
Fri Jun 28 09:26:59 PDT 2019

123Rf LLC
220 N Green St
Chicago, IL 60607-1702

29th District Agricultural Ass. Inc
220 Southgate Dr
Sonora, CA 95370-5054

981 H STREET, SUITE 150
981 H STREET, SUITE 150
CRESCENT CITY, CA 95531-3415

AAA Backflow Prevention Services
4949 E Nadotti Rd
Stockton, CA 95215-2028

AMG Parade
POB 910682
Dallas TX 75391-0682

JONAS V ANDERSON
Office of the United States Trustee
405 E. 8th Avenue
Ste 1100
Eugene, OR 97401-2728

AP Management
Baker Tower
POB 871796
Vancouver, WA 98687-1796

AT & T Inc
POB 5014
Carol Stream, IL 60197-5014

Aaron Akbar
20584 Conifer Ave
Bend, OR 97702-2778

Abigail Simon
POB 5743
Eureka, CA 95502-5743

Accu Weather Inc
385 Science Park Rd
State College, PA 16803-2286

Accu-Shred Inc
3412 Hwy 30
La Grande, OR 97850-5380

AdPiler
Meus Campus BV
Herenweg 48
8023DB Zwolle
THE NETHERLANDS

Adam Vancleave
97854 Titus Ln
Brookings, OR 97415-9409

Adam Vandegriff
1260 NE 8th St
Bend, OR 97701-4471

Adam Wruck
2728 NW Scandia Loop
Bend, OR 97703-8643

Advanced Medical Intervention
National Medical Services Inc.
Accounting Office
8408 Thoroughbred St
Alta Loma, CA 91701-1939

Advantage Newspaper Consultants
501-B Executive Place
Fayetteville, NC 28305-5391

Adventist Health
14542 Lolly Ln
Sonora, CA 95370-9226

Aetna Behavioral Health LLC
POB 783791
Philadelphia, PA 19178-3791

Affinitycare Inc
1275 Ramsey St #100
Shakopee, MN 55379-3135

Airborne Security Patrol Inc
6885 Luther Dr Ste G
Sacramento, CA 95823-1826

Airfilco Inc
415 N. Tillamook
Portland, OR 97227-1823

Alan Nelson
61909 Dobbin Court
Bend, OR 97702-9537

Aldrich Benefits LP
AKT Benefit Advisors
680 Hawthorne Ave SE Ste 140
Salem, OR 97301-0041

Alejandra Villagra
2745 NE Sycamore Ct
Bend, OR 97701-6431

Alex McCool
11660 Mayfield Ave Unit 201
Los Angeles, CA 90049-5731

Alex McCool
28699 Roelker Rd.
Wright City, MO 63390-3746

Alexander Maclean
211 N Shepherd St Apt D
Sonora, CA 95370-5670

| | | |
|---|---|---|
| Alexis Mcintosh<br>20225 Jonathon Ct<br>Bend, OR 97703-8764 | Alfred Sisk<br>910 NE Snowberry St<br>Prineville, OR 97754-9131 | Alia Graves<br>97925 Holly Lane<br>Brookings, OR 97415-9549 |
| Alicia Dame<br>10680 Jim Brady Rd<br>Tuolumne, CA 95379 | Alise Andrews<br>20913 Phoenix Lake Rd<br>Sonora, CA 95370-9697 | All Martin Garage Doors<br>POB 7017<br>Brookings, OR 97415-0357 |
| All Pack Company Inc<br>718 Arrow Grand Circle<br>Covina, CA 91722-2147 | All Star Labor and Staffing Inc<br>1269 NW Wall St<br>Bend, OR 97703-1936 | Allegiance Benefit Plan Mgmt Inc<br>Attn: Darla Brown<br>POB 4346<br>Missoula, MT 59806-4346 |
| Allen Boyd<br>96521 Cape Ferrelo<br>Brookings, OR 97415-9190 | Allen's Mobile Locksmithing<br>POB 142<br>Twain Harte, CA 95383-0142 | Alliance For Audited Media<br>POB 74008818<br>Chicago, IL 60674-8818 |
| Allie Colosky<br>1968 Sams Loop Apt 1<br>Bend, OR 97701-6066 | Alma Frawley<br>POB 247<br>Groveland, CA 95321-0247 | Alyshia Hill-Valdez<br>POB 1617<br>La Pine, OR 97739-1617 |
| Alyssa Leslie<br>1914 2nd St #1<br>La Grande, OR 97850-1669 | Amanda Fredrick<br>705 Division Ave<br>La Grande, OR 97850-2345 | Amanda Weisbrod<br>1420 Y Ave<br>La Grande, OR 97850-3640 |
| AmeriTitle, Inc.<br>345 SE Third Street<br>Suite 2<br>Bend, OR 97702-1665 | Amerifcan Express<br>World Financial Center<br>200 Vesey St<br>New York, NY 10285-1000 | Amerititle Inc.<br>Attn: Accts Receivable<br>345 SE Third<br>Bend, OR 97702-1665 |
| Amy Husted<br>5063 SW Highway 97 Spc 19<br>Redmond, OR 97756-9601 | Amy Simmons<br>1034 S Main St<br>Union, OR 97883-9645 | Anderson Auto Body & Restoration<br>14987 Camage Ave.<br>Suite D<br>Sonora, CA 95370-9287 |
| Anderson Landscaping<br>18850 Rugged Trail Rd<br>Sonora, CA 95370-9337 | Andras Mihaly<br>1748 NE Meerkat Ave<br>Bend, OR 97701-6482 | Andrea Kratville<br>10781 Buena Oaks Ct<br>Sonora, CA 95370-8052 |
| Andrew Jordan<br>7037 N Denver Ave.<br>Portland, OR 97217-5621 | Andrew Tullis<br>61717 Darla Place<br>Bend, OR 97702-9581 | Andrews Mcmeel Universal<br>Andrews Mcmeelsynd/Universal Uclick<br>POB 843345<br>Kansas City, MO 64184-3345 |

Andy Cohen
POB 1253
Mi Wuk Village, CA 95346-1253

Andy Tullis Photo
61717 Darla Pl
Bend, OR 97702-9581

Andy Zeigert
647 SE Glencoe Place
Bend, OR 97702-1695

Angel Brewer
14603 Wollam Rd
Brookings, OR 97415-9365

Anna Stevens
3334 Payne Rd.
Medford, OR 97504-9407

Anna Stevens
517 Oak St.
Medford, OR 97501-2451

Anna Stevens Trust
517 Oak St.
Medford, OR 97501-2451

Anne McLaughlin
18041 Clouds Rest Rd
Soulsbyville, CA 95372-9788

Anne Ranney
602 Easy St #D
Brookings, OR 97415-9198

Annie Moss
1808 NE Rosa Park Way
Portland, OR 97211-5343

Annie Moss
1808 NE Rosa Parks Way
Portland, OR 97211-5343

Anthony Blackburn
837 Arnold Drive
#400
Martinez, CA 94553-6627

Antonio Carrera-Garcia
12944 SW Cinder Dr
Terrabonne, OR 97760-9313

Applied Industrial Tech Inc
POB 100538
Pasadena, CA 91189-0538

Aramark Refreshment Services
41460 Christy St
Fremont, CA 94538-5105

Aramark Uniform Services Inc
115 N. First Street
Burbank , CA 91502-1856

Arros Electric Inc
1472 Auburn Ave
Baker City, OR 97814-3908

Associated Press
POB 414212
Boston, MA 02241-4212

Association Of Free Community Paper
135 Old Cove Rd.
Suite 210
Liverpool, NY 13090-3775

Athlon Media Group
POB 306106
Nashville, TN 37230-6106

Audrey Love
1902 3rd St, Apt 204
La Grande, OR 97850-2250

Austin Peters
2002 SW Canyon Dr #6
Redmond, OR 97756-8961

Auto Care Inc
61343 S. Hwy 97
Bend, OR 97702-2105

Avis Rent A Car Systems Inc
7876 Collections Center Dr
Chicago, IL 60693-0001

Avista Utilities Inc
1411 E Mission Ave
Spokane, WA 99252-0001

B N E Plastic Products Inc
205 Collie Rd
Calhoun, LA 71225-9552

BMI Imaging Systems Inc
1115 E Arques Ave
Sunnyvale, CA 94085-3941

BMS Technologies
1036 SE Paiute Way
Bend, OR 97702-1658

Baker City Copy Ship and Mail Inc
2101 Main St Ste 111
Baker City, OR 97814-2676

Baker County Sheriff's Office
3410 K St
Baker City, OR 97814-1351

Baker County Tax Collector
1995 3rd St. Ste 140
Baker City, OR 97814-3313

Baker County Unlimited
490 Campbell St
Baker City, OR 97814-2206

Baker Mat Club
C/O Brandon Young Bhs
2500 E Street
Baker City, OR 97814-1539

Baker Physical Therapy
3950 17th St
Ste B
Baker City, OR 97814-1300

Baker Sanitary Service Inc
POB 169
Baker City, OR 97814-0169

Band-It Rubber Company
1711 Delilah St
Corona, CA 92879-1865

Bank of America
800 Fifth Ave.
Seattle, WA 98104-3185

Barbara Micheli
POB 3459
Sonora, CA 95370-3459

Barry Electric Inc
22240 Fortuna Mine Rd
Sonora, CA 95370-7516

Bart McGuire
POB 518
Frisco, CO 80443-0518

Barton Clements
2575 NE Community Ln
Bend, OR 97701-6628

Barz Adventures Inc
3811 Bee Caves Rd Ste 209
Austin, TX 78746-6459

Becky Stovall
1610 SW Mountain View Dr
Madras, OR 97741-9015

Belinda Keck
60901 Brosterhous Rd #755
Bend, OR 97702-9769

Bell Hardware of Bend
528 Main St
Klamath Falls, OR 97601-6087

Bellatrix Systems Inc
1015 SW Emkay Dr
Bend, OR 97702-1010

Ben Anderson
20930 Arid Ave
Bend, OR 97703-8924

Bend Garbage and Recycling
POB 504
Bend, OR 97709-0504

Bend Heating & Sheet Metal
61540 American Lane
Bend, OR 97702-9595

Bend Lock & Safe Inc
204 NE Franklin Ave
Bend, OR 97701-4916

Bend Oil Company Inc
913 NE 1st St.
Bend, OR 97701-4660

Bend Patrol Services
POB 1374
Bend, OR 97709-1374

Bend Police Department
555 NE 15th St
Bend, OR 97701-4400

Bend Rubber Stamp and Printing
POB 5213
Bend, OR 97708-5213

Bendbroadband Inc
63090 Sherman Rd.
Bend OR 97703-5750

Bendbroadband Inc
Dept 0012
Palatine, IL 60055-0012

Bendtel Inc
POB 356
Bend, OR 97709-0356

Benjamin Abbas
1000 NE Butler Market Rd., 19
Bend, OR 97701-8807

Bernise Boyer
66572 Ponderosa Loop
Bend, OR 97703-9134

Beverly Woodland
POB 1042
Tuolumne, CA 95379-1042

Bi Mart Inc
POB 2310
Eugene, OR 97402-0199

Bill Mintiens
8592 Red Wing Lane
Redmond, OR 97756-7356

Billie Popkoff
POB 2267
Terrebonne, OR 97760-2267

Black Distributing Inc
POB 697
Baker City, OR 97814-0697

Blue Mountain Auto Parts
1104 Jefferson Ave.
La Grande, OR 97850-2696

Blue Mountain Bottled Water Inc
POB 306
Cove, OR 97824-0306

Blue Water Plumbing and Water LLC
9412 SW Copper Rd
Powell Butte, OR 97753-5323

Bob Holton
23795 Rusty Spur Rd
Sonora, CA 95370-8328

Boileau Arlene
POB 150
Warm Springs, OR 97761-0150

Bonny Tuller
2768 NE Mesa Ct
Bend, OR 97701-8263

Bottcher America Corporation
POB 644956
Pittsburgh, PA 15264-4956

Boyd Allen
530 Velopa Court
Brookings, OR 97415-9047

Brainworks
100 S Main Street
Sayville NY 11782-3148

Branden Hensel
105 Humboldt St
Crescent City, CA 95531-9127

Breen Electric Inc
301 SE Airpark
Bend, OR 97702-2447

Brenda Bonney
62223 Starr Lane
La Grande, OR 97850-5367

Brenda Miller
1160 NW Redfield Cir
Bend, OR 97703-5444

Bret Jackson
21273 Capella Pl
Bend, OR 97702-1686

Brian McElhiney
141 NW Portland Ave Apt 7
Bend, OR 97703-1861

Brian Todd
23460 Porcina Way
Columbia, CA 95310-9715

Bridget McGinn
2015 NE Jackson Ave
Bend, OR 97701-6618

Broken Top Club & Resturant
62000 Broken Top Dr
Bend, OR 97702-1040

Brown & Brown Northwest
POB 29018
Portland, OR 97296-9018

Brown's Basics Bakery & Eatery
909 Armour St
Bend, OR 97702-1489

Bryant Anderson
645 Hamilton Ave
Crescent City, CA 95531-2114

Bryant Anderson III
645 Hamilton Ave
Crescent City, CA 95531-2114

Bryce Fuller
63590 Cricket Wood Rd.
Bend, OR 97701-9748

Burns Refuse Inc
POB 608
Tuolumne, CA 95379-0608

Butte Enterprises Inc
POB 1613
Redmond, OR 97756-0511

C & K Market Inc.
850 O'Hare Pkwy
Medford, OR 97504-7720

| | | |
|---|---|---|
| C & S Fire Safe Services<br>4019 Hooker Rd<br>Roseburg, OR 97470-1170 | C Renner Petroleum Inc<br>POB 35<br>Crescent City, CA 95531-0035 | CBRE, Inc.<br>Jason Green<br>1300 SW 5th Ave #3000<br>Portland, OR 97201-5637 |
| CNPA Services Inc.<br>2701 K St.<br>Sacramento, CA 95816-5131 | CWCMA<br>123 Sequoia Glen Ln<br>Novato, CA 94947-5181 | Cagle Cartoons<br>POB 22342<br>Santa Barbara CA 93121-2342 |
| California Dept of Motor Vehicles<br>POB 942894<br>Sacramento, CA 94294-0001 | California Dept of Tax and Fee Adm.<br>450 N St.<br>Sacramento, CA 95814-4311 | California Newspaper Publishers<br>Association Inc<br>2701 K Street<br>Sacramento, CA 95816-5131 |
| California State Disbursement Unit<br>POB 989067<br>West Sacramento, CA 95798-9067 | Cam Credits Inc<br>POB E<br>La Grande, OR 97850-0320 | Cameron Alford<br>2045 NE Linnea Dr., Apt. 202<br>Bend, OR 97701-7444 |
| Candice Kendall<br>POB 3811<br>Sonora, CA 95370-3811 | Candra Manthey<br>14540 Stone Lane<br>Sonora, CA 95370-9276 | Canon Financial Services Inc<br>14904 Collections Center Dr<br>Chicago, IL 60693-0149 |
| Canon Financial Services, Inc.<br>158 Gaither Dr #200<br>Mt. Laurel, NJ 08054-1716 | Canon Solution<br>15955 Alton Parkway<br>Irvine CA 92618-3731 | Carbon Copy Inc<br>559 Main St<br>Placerville, CA 95667-5609 |
| Carl Dutli<br>545 NE 7th St<br>Prineville, OR 97754-3106 | Carol Dupuis<br>438 NW 19th St. Unit 1<br>Redmond, OR 97756-8963 | Carol Intrieri<br>20714 Snow Peaks Drive<br>Bend, OR 97701-8027 |
| Carole Derose La Rosa LLC<br>2763 NW Crossing Dr<br>Bend, OR 97703-6793 | Carole Walker<br>POB 4083<br>Sonora, CA 95370-4083 | Carter & Associates<br>POB 21444<br>El Cajon, CA 92021-0991 |
| Cascade Belting and Industrial Sup<br>4628 SW 21st St Bldg 1<br>Redmond, OR 97756-1784 | Cascade Disposal<br>1300 SE Wilson Ave<br>Bend, OR 97702-1450 | (p)CASCADE NATURAL GAS<br>PO BOX 5600<br>BISMARK ND 58506-5600 |
| Cascade Office Supply Inc<br>63011 Plateau Dr, Ste1<br>Bend, OR 97701-4771 | Cascade Transport Inc<br>POB 1128<br>Bend, OR 97709-1128 | Casey Crowley<br>2219 2nd St Apt #1<br>Baker City, OR 97814-2659 |

Cass Newland
2990 NE Saber Dr
Bend, OR 97701-6499

Catherine Holaday
1400 Glenwood Dr
Brookings, OR 97415-8166

Cathleen Lamb
96465 Coverdell Rd #46
Brookings, OR 97415-8156

Cathryn Hardman
3672 SE Tillamook Loop
Prineville, OR 97754-9639

Cayce Bailey
2108 N Maple St
La Grande, OR 97850-3758

Central Heating and Air
1163 Mill Villa Ct.
Sonora, CA 95370-4861

Central Oregon Assn of Realtors Inc
2112 NE 4th St
Bend, OR 97701-3823

Central Oregon Builders Assn.
1051 NE 4th St
Bend, OR 97701-4536

Central Oregon Roofing Inc.
63291 Nels Anderson Rd
Bend, OR 97701-5741

Centro Information Systems Inc
POB 186
Bend, OR 97709-0186

Century Washington Center Inc
c/o Fieldstone Management
563 SW 13th St., #101
Bend, OR 97702-3156

Centurylink
POB 91155
Seattle, WA 98111-9255

Certified Folder Display Service
1120 Joshua Way
Vista, CA 92081-7894

Charles Green
709 Picasso Picture Ct
North Las Vegas, NV 89081-3093

Chartbeat Inc
826 Broadway 6th Floor
New York, NY 10003-4826

Charter Communications Inc
9335 Prototype Dr
Reno, NV 89521-8992

Chatterbox
222 Burnswick Blvd Montreal QC H9R 1A6
CANADA

Chere Blancarte
150 Chicama Place
Crescent City, CA 95531-5933

Cheri Griffith
POB 108
Brookings, OR 97415-0010

Cheryl Christian
70708 Valley View Rd. #188
Elgin, OR 97827-8242

Chesters Thriftway
631 W Main St
John Day, OR 97845-2094

Chimney Kraft - Buy The Fire Inc.
700 Northcrest Dr Ste E
Crescent City, CA 95531-2330

Chris Downard
POB 7797
Brookings, OR 97415-0369

Chris Menzel
1839 NE 8th
Bend, OR 97701-4132

Christian Sutton
5435 Lake Earl Dr
Crescent City, CA 95531-9739

Christina Scott
1706 Washington Ave
Baker City, OR 97814-2738

Christine Collins
2310 East St
Baker City, OR 97814-2845

Christopher Charles
61000 Brosterhous Rd. Unit 537
Bend, OR 97702-9420

Cindy Vosburg
195 Kim Way
Crescent City, CA 95531-9636

Circulation Verification Inc
22166 Old Big Bend Rd Ste 210
St Louis, MO 63122-6836

City of Baker City
POB 650
Baker City, OR 97814-0650

City of Bend
PO Box 431
Bend, OR 97709-0431

City of Brookings
898 Elk Dr
Brookings, OR 97415-9699

City of Crescent City
377 J St
Crescent City, CA 95531-4008

City of Gold Beach
29592 Ellenburg Ave
Gold Beach, OR 97444-6700

City of La Grande
PO Box 670
La Grande, OR 97850-0670

City of La Pine
POB 2460
16345 Sixth Street
La Pine, OR 97739-7517

City of Lagrande
Attn: Kim Emerson
Box 670
Lagrande, OR 97850-0670

City of Madras
125 S.W. E St.
Madras, OR 97741-1346

City of Redmond
411 SW 9th St
Redmond, OR 97756-2213

City of Sonora
94 N Washington St
Sonora, CA 95370-4799

Cityspark Inc
1737 E. Imperial Park Sq.
Salt Lake City, UT 84106-5104

Cityxpress Ltd
1755 West Broadway Ste 200
Vancouver BC, V6J 4S5
CANADA

Clarinda Simpson
130 NE 6th St. Unit 15
Bend, OR 97701-5112

Clark Pest Control Inc
POB 1480
Lodi, CA 95241-1480

Classic Automation LLC.
800 Salt Rd.
Webster, NY 14580-9666

Claudia Elliott
430 Maple St.
Brookings, OR 97415-9621

Clifford Grube & Anne Grube
20943 King Hezekiah Way
Bend, OR 97702-2818

Coastal Heating and Air
POB 1021
Brooking, OR 97415-0025

Cody Dickerson
103 Depot St. #9
La Grande, OR 97850-2670

Cody Hooper
1028 SE Leonel Ln
Bend, OR 97702-3697

Cody Marletto
31865 SE 27th St
Bend, OR 97701

Cole Information Services Inc
POB 77009
Cleveland, OH 44194-7009

Cole Parmer Instrument Company
13927 Collections Center Dr
Chicago, IL 60693-0001

Comcast Cable
Attn: A. Digregorio
20th Floor 1701 JFK Blvd
Philadelphia, PA 19103-2858

Commute Options For Central Oregon
50 SW Bond St Ste 4
Bend, OR 97702-1699

Compass Commercial Real Estate Svcs
Graham Dent
600 SW Columbia St
Bend, OR 97702-1099

Connie Charles
61000 Brosterhous Rd. Unit 537
Bend, OR 97702-9420

Connie Gehring
2148 NW Awbrey Rd
Bend, OR 97703-1217

Connie Looney
61504 SW Milo Ave
Bend, OR 97702-2005

Connor Cutler
1106 N Ave
La Grande, OR 97850-2462

Conrad Moen
2148 NW Awbrey Rd.
Bend, OR 97703-1217

Consolidated Electrical Dist. Inc.
POB 398855
San Francisco, CA 94139-8855

Consolidated Towing Inc.
1000 SE 9th St
Bend, OR 97702-2247

Continuant Inc
5050 20th St East
Fife, WA 98424-1917

Coos Curry Electric Coop
POB 1268
Port Oxford, OR 97465-1268

Copiers Northwest Inc
601 Dexter Ave N
Seattle, WA 98109-4712

Corbynite Printing and Design
2023 NW Shiraz Ct
Bend, OR 97703-2184

Corey Bock
9800 Whiskey Creek Rd
Tillamook, OR 97141-8312

Cortni Dietz
4838 E. Kentucky Ave., Unit B
Denver, CO 80246-2242

Costco HRS USA
999 Lake Drive
Issaquah, WA 98027-5367

Costco-Childrens Miracle Network
205 West 700 South
Salt Lake City, UT 84101-2715

County of Del Norte
Environmental Health
981 H St Ste 110
Crescent City, CA 95531-3415

Court Ordered Debt Collections
Franchise Tax Board
POB 1328
Rancho Cordova, CA 95741-1328

Craig Anderson
18850 Rugged Trail Rd
Sonora, CA 95370-9337

Craig G. Russillo
1211 SW 5th Avenue, 19th floor
Portland, OR 97204-3735

Creators Syndicate Inc
737 3rd St.
Hermosa Beach, CA 90254-4714

Credit Associates Inc
POB 39
Bend, OR 97709-0039

Crescent Ace Hardware Inc
840 E. Washington Blvd
Crescent City, CA 95531-8359

Crescent City Del Norte Chamber
of Commerce
1001 Front St.
Crescent city, CA 95531-4133

Crescent City Glass
1417 Northcrest Dr
Crescent City, OR 95531-2324

Crescent City Water Dept
377 J St
Crescent City, CA 95531-4008

Crescent Electric Inc
2655 Lake Earl Dr 1
Crescent City, CA 95531-7450

Curry County Finance Dept.
94235 Moore St Ste #125
Gold Beach, OR 97444-9704

Curry County Tax Collector
POB 1568
Medford, OR 97501-0118

Curry General Hospital
94220 4th St
Gold Beach, OR 97444-7772

Curry Transfer & Recycling
A Waste Connections Company
POB 60248
Los Angeles, CA 90060-0248

Custom Dezign Graphics
837 3rd St
Crescent City, CA 95531-4318

Cynthia Yacovetti
10315 Preston Lane Apt 201
Jamestown, CA 95327-9278

Dakota Bigos
2977 SW 42nd St
Redmond, OR 97756-0279

Damian Fagan
20574 Cambridge Ct
Bend, OR 97702-9468

Dan Boyd
19865 Arrow Wood Dr
Bend, OR 97702-9054

Dan Young
655 NW Greenwood Ave Ste 4
Redmond, OR 97756-1672

Dana Pennisi
6996 Bluebelle Way
Springfield, OR 97478-7341

Danielle E. Nichols
Wrangler Dani Corp
63110 Don Jr. Lane
Bend, OR 97701-9738

Daquon Dyer
2323 NW Savier St #205
Portland OR 97210-2387

Darlene Parr
445 NE Emerson Ave
Bend, OR 97701-4940

Databar Incorporated
2908 Meridian E Ste 201
Edgewood, WA 98371-2192

Dave Trussell
POB 1417
Redmond, OR 97756-0400

David Delonge
POB 2061
Brookings, OR 97415-0302

David Haffey
Fine Jewelry
585 SW 6th St
Redmond, OR 97756-2736

David Jasper
61084 Borden Dr
Bend, OR 97702-3021

David Jeffcoat
140 Modoc St.
Crescent City, CA 95531-2929

David Jones
Charmy S Army
208 Leghrand Court
League City, TX 77573-9311

David Lovell
630 Fleet St POB 568
Brookings, OR 97415-0049

David P. Hamilton
Oregon Trail Service Company
2991 6th Street
Baker City, OR 97814-1503

David Troehler
2861 Morris Ave
Clovis, CA 93611-3442

David Wray
418 E. Queen Isabella Blvd
Port Isabel, TX 78578-2411

Davinee Hiner
2604 12Th
Baker City, OR 97814-1702

Davis Shows Northwest
57294 Tygh Valley Rd
#4
Tygh Valley, OR 97063-8720

Davis Wright Tremaine LLP
920 Fifth Ave #3300
Seattle WA 98104-1610

Davis Wright Tremaine LLP
Joe Van Leuven
1300 SW 5th Avenue
Suite 2400
Portland, OR 97201-5610

De Lage Landen Financial Services
1111 Old Eagle School Road
Wayne, PA 19087-1453

De Lage Landen Inc
POB 41602
Philadelphia, PA 19101-1602

Dean Greenough
20428 Steamboat
Bend, OR 97702-9485

Dean Guernsey
60961 Garnet St
Bend, OR 97702-9032

Deanna Enger
1924 NW Maple Pl
Redmond, OR 97756-0307

Deborah Coffman
19638 Blue Sky Lane
Bend, OR 97702-3144

Deborah Feldmann
12478 SW Paninisula Dr
Terrebonne, OR 97760-9060

Deborah Jacobs
21695 Boones Borough Dr
Bend, OR 97701-8820

Deborah Richardson
21570 Mcgilvray Rd
Bend, OR 97702-2018

(p)DEL NORTE COUNTY TAX COLLECTOR'S OFFICE
981 H STREET SUITE 150
CRESCENT CITY CA 95531-3415

Del Norte Office Supply Inc
240 I St
Crescent City, CA 95531-4379

Del Norte Solid Waste Management
1700 State St
Crescent City, CA 95531-9282

Del Norte Superior Court
450 H St. Rm 209
Crescent City, CA 95531-4090

Delta Management Associates
POB 9242
Chelsea, MA 02150-9242

Dena Derose
61294 SW Brookside Loop
Bend, OR 97702-1930

Denise Costa
20451 Timberline Court
Bend, OR 97702-9304

Denise Duval
2350 SW Indian Ave
Redmond, OR 97756-8090

Denise Eldred
61061 Targee Dr
Bend, OR 97702-9118

Denise Scott
24216 Appaloosa Way
Sonora, CA 95370-9547

Department of Consumer & Business
350 Winter St Ne
2nd Floor
Salem, OR 97301-3875

Department of Economics
Attn: Tim Duy
1285 University of Oregon
Eugene, OR 97403-1285

Derek Rosen
POB 58
Murphys, CA 95247-0058

Derek Wiley
645 Judson St Se
Salem, OR 97302-3735

Deschutes County Historical Society
129 NW Idaho Ave
Bend, OR 97703-2602

Deschutes County Sheriff Office
63333 Hwy 20 West
Bend, OR 97703-8094

Deschutes County Tax Collector
POB 7559
1300 NW Wall St. Suite 200
Bend, OR 97703-1960

Deschutes Couty
1300 NW Wall St., Ste. 200
Bend, OR 97703-1960

Deschutes Plumbing Company Inc.
61535 S Hwy 97 #9-233
Bend, OR 97702-2156

Destino International Inc
434 N Canal St.
Suite 3
South San Francisco, CA 94080-4667

Devi Mathson
706 D Ave.
La Grande, OR 97850-1152

Dex Media
POB 619810
Dfw Airport, TX 75261-9810

Dexyp
POB 79167
Phoenix, AZ 85062-9167

Diane Baker
1686 NE Eastwood Dr
Bend, OR 97701-4158

Diane Meranda
122 Little Johns Creek Dr
Oakdale, CA 95361-4190

Dick Mason
708 Aquarius Way
La Grande, OR 97850-3208

Digital Dolphins Supplies
811 N Catalina Ave
Suite 1104
Redondo Beach, CA 90277-2187

Dirks, Van Essen, Murray & April
Attn: Phillip Murray
119 E Marcy St #100
Santa Fe, NM 87501-2092

Display It Big
61580 American Lane #5
Bend, OR 97702-9792

| | | |
|---|---|---|
| Don Driver<br>15586 Pinedale Ct<br>La Pine, OR 97739-9554 | Don Stewart<br>13850 Oceanview Dr<br>Smith River, CA 95567-9304 | Dorinda Vetterick<br>2863 NE Spring Water Pl<br>Bend, OR 97701-7757 |
| Doris Hill<br>482-B S Stewart St<br>Sonora, CA 95370-5172 | Dorothy Kautz<br>900 Z Ave<br>Lagrande, OR 97850-2753 | Dorothy Ludwig<br>1602 SE Bronzewood Ave<br>Bend, OR 97702-2342 |
| Duane Ralston<br>5377 SE David Way<br>Prineville, OR 97754-8839 | Dynaric Inc<br>POB 117150<br>Atlanta, GA 30368-7150 | Eagle Carriage and Machine Inc.<br>62500 Commerce Rd<br>Lagrande, OR 97850-8719 |
| Eagle Office Concepts<br>1701 Adams Ave.<br>La Grande, OR 97850-2913 | Earl Thornton<br>1001 SE 15th St Unit 156<br>Bend, OR 97702-2358 | East Cascade Audubon Society Inc<br>POB 565<br>Bend, OR 97709-0565 |
| Eastern Office Solutions<br>1904 Adams Ave<br>POB 757<br>La Grande, OR 97850-0757 | Eastern Oregon Net Inc<br>POB 579<br>La Grande, OR 97850-0579 | Eastern Oregon Rental and Sales #1<br>2007 Adams Ave<br>La Grande, OR 97850-2919 |
| Eastman Kodak Company Inc<br>343 State St.<br>Rochester, NY 14650-0001 | Ed Hogan<br>20387 Tailblock Rd<br>Bend, OR 97702-2621 | Edco Move Start Grow<br>705 SW Bonnett Way<br>Ste 1000<br>Bend, OR 97702-1046 |
| Eddie Howell<br>POB 417<br>Sprague River, OR 97639-0417 | Edgil Inc<br>222 Rosewoood Dr. 8th Flr.<br>Danvers, MA 01923-4502 | Eliza Kilby<br>3319 NE Cruise Loop<br>Bend, OR 97701-8276 |
| Elizabeth C. McCool<br>60360 Horse Butte Rd<br>Bend, OR 97702-9246 | Elizabeth Carter<br>1661 Northcrest Dr. Space 56<br>Crescent City, CA 95531-8965 | Elizabeth Ziesmer<br>1161 NE Hollinshead Ct<br>Bend, OR 97701-3701 |
| Ellen Chandler<br>16004 Cattle Drive Rd<br>Sisters, OR 97759-9691 | Eltrym Theater LLC<br>POB 1094<br>Baker City, OR 97814-1094 | Emily Adair<br>103 Depot St. #9<br>La Grande, OR 97850-2670 |
| Emily Adair<br>1568 Grey Mist Rd.<br>Wright City, MO 63390-2143 | Emily Baldwin<br>240 Bradford St<br>Sonora, CA 95370-4923 | Emily Oller<br>20651 SE Cougar Peak Dr<br>Unit 1<br>Bend, OR 97702-9385 |

Emily Reed
POB 1742
Crescent City, CA 95531-1742

Emma Winkelman
POB 321
Mt Vernon, OR 97865-0321

Eoff Electric Company Inc
POB 748177
Los Angeles, CA 90074-8177

Eric Ziegler
3393 SW Newberry Ave
Redmond, OR 97756-2944

Erik Lukens
19590 Greatwood Loop
Bend, OR 97702-2790

Erika Elmer
1610 NW Newell Ave
Terrebonne, OR 97760-9432

Erin Yonker
61557 Aaron Way Apt 3305
Bend, OR 97702-8803

Ernie Grende
POB 195
North Powder, OR 97867-0195

Eureka Oxygen Co
2810 Jacobs Ave
Eureka, CA 95501-0996

Evan Montgomery
18514 Oak St.
Tuolumne, CA 95379

Everbank Commercial Finance
POB 911608
Denver, CO 80291-1608

Ewing's Doings
Angela Ewing
POB 2879
Brookings, OR 97415-0504

Express Services Inc
POB 844277
Los Angeles, CA 90084-4277

FDM Adhesives LLC
POB 646
Haverhill, MA 01831-0846

MICHAEL W FLETCHER
888 SW 5th Ave #1600
Portland, OR 97204-2030

SARAH FLYNN
DOJ-Ust
C/O Johnson, Linda D
700 Stewart Street
Seattle, WA 98101-4439

Faina Hopkins
407 Maple St
Brookings, OR 97415-9621

Fantasia Baker
15089 Blue Bell Rd West
Sonora, CA 95370-9734

Fastenal Company Inc
POB 1286
Winona, MN 55987-7286

Fed Ex Freight Inc.
Dept La
POB 21415
Pasadena, CA 91185-1415

Federal Express Inc
POB 7221
Pasadena, CA 91109-7321

Federal Insurance Co.
c/o Chubb
202A Hall's Mill Rd 2E
Whitehouse Station, NJ 08889

First Impressions
POB 568
Brookings, OR 97415-0049

First Interstate Bank
805 Northwest Bond St.
Bend, OR 97703-2703

First Interstate Bank
Attn: Accounts Payable
POB 30918
Billings, MT 59116-0918

Fleming Bookbinding Company
180 Harris Ave
Quitman, MS 39355-2103

Flint Group North American Corp
10653 N Lombard St.
Portland, OR 97203-6349

Franchise Tax Board
Bankruptcy Section MS A340
PO Box 2952
Sacramento CA 95812-2952

Frank August
1619 Riley Lane
Eugene, OR 97402-7554

Frank Carl
60954 Grand Targhee Dr
Bend, OR 97702-8113

| | | |
|---|---|---|
| Frank Everidge<br>3214 Union St<br>Lagrande, OR 97850-4007 | Frank Matranga<br>20311 Turner Ct<br>Sonora, CA 95370-8830 | Fred Meyer<br>1014 Vince St.<br>Customer Relations<br>Cincinnati, OH 45202-1100 |
| Fredrick Bradley<br>27 SW Taft Ave<br>Bend, OR 97702-1286 | Frontier Inc<br>POB 740407<br>Cincinnati, OH 45274-0407 | Fujifilm North America Corp<br>Dept La 22221<br>Pasadena, CA 91185-2221 |
| G and V Campbell Inc<br>329 SE Huntington Circle<br>Port St Lucie, FL 34984-6664 | G2 Fire and Backflow<br>POB 7406<br>Bend, OR 97708-7406 | GP LLC<br>8611 NE Ochoco Hwy<br>Prineville, OR 97754-7975 |
| GS1 US Inc<br>7887 Washington Village Dr Ste 3<br>Dayton, OH 45459-3900 | Gail S Ervin<br>60819 Grand Targhee Dr<br>Bend, OR 97702-8115 | Gale Steelman<br>1661 Northcrest Dr #56<br>Crescent City, CA 95531-8965 |
| Gammerler Corporation<br>431 Lakeview Ct. Ste B<br>Mt. Prospect, IL 60056-6048 | Garrett Andrews<br>155 NW Adams Place<br>Bend, OR 97703-2639 | Gary Lewis<br>POB 1364<br>Bend, OR 97709-1364 |
| Gary Sholter<br>2120 NW Ivy Ave<br>Redmond, OR 97756-8442 | Gary Warner<br>2407 Alder St<br>Eugene, OR 97405-3005 | General Credit Service Inc<br>2724 West Main St<br>Medford, OR 97501-2403 |
| General Fire Equipment Inc<br>POB 683<br>Baker City, OR 97814-0683 | Geoffrey Folsom<br>1978 NE Lotus Drive Apt. 1<br>Bend, OR 97701-6138 | Gerald Foulk<br>1529 NW Portland Apt C<br>Bend, OR 97703-1449 |
| Gerry Steele<br>POB 714<br>Baker City, OR 97814-0714 | Getty Images Inc<br>POB 953604<br>St Louis, MO 63195-3604 | Gina Perkins<br>15285 Goodrich Creek Ln<br>Baker City, OR 97814-8142 |
| Giuseppe Ricapito<br>91 Summit Ave. Apt 27<br>Sonora, CA 95370-5750 | Glen Moore<br>84 South Washington St.<br>Sonora, CA 95370-4711 | Global Electronic Services Inc<br>5325 Palmero Ct<br>Buford, GA 30518-3504 |
| Glora Janeck<br>650 SE Airpark Dr<br>Bend, OR 97702-2479 | Gold Rush Process Service<br>POB 1100<br>Ceres, CA 95307-1100 | Goodyear Auto Care Inc<br>61343 S Highway 97<br>Bend, OR 97702-2105 |

| | | |
|---|---|---|
| Gordon Black<br>61909 Broken Top Dr<br>Bend, OR 97702-1085 | Goss International Corporation<br>121 Technology Dr.<br>Durham, NH 03824-4721 | Gotta B Gluten Free Inc<br>215 NW Hill St<br>Bend, OR 97703-2944 |
| Gracenotes<br>POB 666 St. Jean-Sur-Richelie<br>QC J3B 6ZB<br>CANADA | Grainger Inc<br>100 Grainger Parkway<br>Lake Forest, IL 60045-5202 | Grandescapes Nursery and Landscapin<br>11001 Island Ave.<br>La Grande, OR 97850-8453 |
| Grant Lucas<br>2793 NE Aldrich Ave<br>Bend, OR 97701-9585 | Grant Woods<br>20060 Beaver Ln<br>Bend, OR 97703-8109 | Green Shoot Media<br>POB 1557<br>Greenville, OR 75403-1557 |
| Greentech Services<br>1088 SE 9th St Suite 100<br>Bend, OR 97702-3058 | Gregg Morris<br>2343 NE Ravenwood Dr<br>Bend, OR 97701-3759 | Gregory Cross<br>63850 Pioneer Loop<br>Bend, OR 97701-8057 |
| Gregory F & Margaret Cushman<br>61370 Tam McAuthur Loop<br>Bend, OR 97702-1181 | Gregory F Cushman<br>61370 Tam McAuthur Loop<br>Bend, OR 97702-1181 | Griffin Heating and Cooling Inc<br>POB 7211<br>Bend, OR 97708-7211 |
| Grocery Outlet<br>5650 Hollis St.<br>Emeryville, CA 94608-2597 | Grossenbacher Brothers Inc<br>1166 NE 31st. Ave.<br>Portland, OR 97232-2432 | Grove Mueller Swank PC<br>POB 2122<br>Salem, OR 97308-2122 |
| Grove, Mueller & Swank, P.C.<br>Attn: Devan W. Esch<br>475 Cottage St NE #200<br>Salem, OR 97301-3814 | Grumpy's Repair Inc<br>225 H St<br>Baker City, OR 97814-8512 | Guy D Lent<br>20985 Spinnaker St<br>Bend, OR 97701-8428 |
| Guy McCarthy<br>119 A S Green St<br>Sonora, CA 95370 | HL Culpepper Roofing<br>22485 Ridgemont Drive<br>Sonora, CA 95370-9585 | Hamptons Inc<br>Po Drawer K<br>La Grande, OR 97850-0348 |
| Hanson Briggs Specialty Advertising<br>1213 W. 9th St.<br>Yankton, SD 57078-3312 | Hanson Viveca<br>21 NW Mckay Ave<br>Bend, OR 97703-2523 | Harrigan Price Fronk & Co. LLP<br>2796 NW Clearwater Dr.<br>Bend, OR 97703-7008 |
| Heat Pump Store<br>11933 NE Sumner St<br>Portland, OR 97220-9014 | Heller Comics<br>POB 12401<br>Green Bay, WI 54307-2401 | Henry Black<br>205 NW Riverside Blvd, Apt. 9<br>Bend, OR 97703-2561 |

Henry C Cook
POB 27
Soulsbyville, CA 95372-0027

Henry Correa
720 Old County Rd Apt 4
Brookings, OR 97415-9294

High Desert Distribution Services
David Hill
5221 SE Jerry Drive
Prineville, OR 97754-8884

Hitachi Capital America Corp.
7808 Creekridge Circle, Ste. 250
Edina, MN 55439-2647

Hoag and Sons Book Bindery Inc
145 N Main St
Eaton Rapids, MI 48827-1225

Hollis Real
816 NW Negus Ln
Redmond, OR 97756-1110

Holly Rouska
9324 NE Crooked River Dr
Terrebonne, OR 97760-9111

Home Depot
POB 790420
St Louis, MO 63179-0420

Homeland Fireworks Inc
POB 7
Jamieson, OR 97909-0007

Hoopa Valley Housing Authority
POB 1285
Hoopa, CA 95546-1285

Hospice of Redmond
732 SW 23rd
Redmond, OR 97756-9400

Howard Modin
61415 S Hwy 97 Unit 76
Bend, OR 97702-2171

Humboldt Home Infusion Program
2612 Harrison Ave.
Eureka, CA 95501-3223

Hunt & Sons Inc.
POB 277670
Sacramento, CA 95827-7670

(p)IPFS CORPORATION
30 MONTGOMERY STREET
SUITE 1000
JERSEY CITY NJ 07302-3865

IRS
POB 7346
Philadelphia, PA 19101-7346

ISCO Manufacturing Solutions
POB 7378
Bend, OR 97708-7378

Imaging Financial Services, Inc.
POB 35701
Billings, MT 59107-5701

Impact Creative
POB 843345
Kansas City MO 64184-3345

Impact Creative Svc, LLC
Kid Scoop
Vicki Whiting
181 Andrieux #200
Sonoma, CA 95476-6920

Impact Marketing dba Chico Call
Center
POB 8684
Chico, CA 95927-8684

Impressions Worldwide
11369 Higgins Airport Way
Burlington, WA 98233-5309

Indeed
Mail Code 5160
POB 660367
Dallas, TX 75266-0367

Innovative Systems Design Inc.
H9R 1A6
222 Brunswick Blvd
Pointe-Claire
QUEBEC

Intermountain Mobile Service Inc.
2610 Bearco Loop
La Grande, OR 97850-5335

Interpath Laboratory Inc.
POB 1208
Pendleton, OR 97801-0780

J.M. Equipment Co. Inc.
POB 396065
San Francisco, CA 94139-6065

JS WEST PROPANE GAS
501 9TH STREET
MODESTO, CA 95354-3420

JS West & Company Inc
POB 3958
Sonora, CA 95370-3958

Jackee Ricketts
6030 SE Davis Loop
Prineville, OR 97754-8529

| | | |
|---|---|---|
| Jackson Hogan<br>1700 NE Wells Acres Rd. Apt 3<br>Bend, OR 97701-5835 | Jaclyn Brandt<br>1926 NE Tucson St.<br>Bend, OR 97701-6241 | Jacob Dalton<br>20877 King Hezekiah<br>Bend, OR 97702-2848 |
| Jacob Nelson<br>61000 Brosterhous Rd #537<br>Bend, OR 97702-9420 | Jacob Swift<br>922 Third St<br>Brookings, OR 97415-8274 | Jakie Spring Media LLC<br>3034 NW Ponderosa Lane<br>Prineville, OR 97754-9305 |
| James Donnelly<br>62969 Fresca St<br>Bend, OR 97703-1581 | James Smith<br>19939 Pine Cone Dr<br>Bend, OR 97702-9037 | Janay Shores<br>1386 NE Hudspeth Rd<br>Prineville, OR 97754-1376 |
| Jane Stebbins<br>POB 885<br>Brookings, OR 97415-0017 | Janelle Contreras<br>60909 Crested Butte Lane<br>Bend, OR 97702-8116 | Janet Morgan<br>15925 Pilot Dr<br>Sisters, OR 97759-9669 |
| Janet Stevens<br>1852 NE Hollow Tree Lane<br>Bend, OR 97701-6540 | Janna Collins<br>POB 3464<br>Sonora, CA 95370-3464 | Jarel Culley<br>20059 SW Beth Ave #2<br>Bend, OR 97702-2332 |
| Jason Fuller<br>1924 SW 20th St.<br>Redmond, OR 97756-9683 | Jason Noggle<br>255 Spring St<br>Crescent City, CA 95531-9230 | Jayco Graphics Supplies Inc.<br>POB 160<br>Prosper, TX 75078-0160 |
| Jayson Jacoby<br>1705 15th St<br>Baker City, OR 97814-3208 | Jeanne Wilson<br>2947 NW Shevlin Meadow Dr<br>Bend, OR 97703-8766 | Jeff Hollis<br>69 Ash St<br>Sonora, CA 95370-4902 |
| Jeffcoat Marsha<br>140 Madoc St.<br>Crescent City, CA 95531-2929 | Jeffrey Caspersen<br>POB 1246<br>Bend, OR 97709-1246 | Jeffrey Cushman<br>20574 Scarlet Sage Way<br>Bend, OR 97702-2994 |
| Jeffrey Cutler<br>PO Box 2806<br>York, PA 17405-2806 | Jeffrey Reinhardt<br>720 NW Ogden<br>Bend, OR 97703-1738 | Jenifer Pendergrass<br>1708 NE 13Th<br>Bend, OR 97701-4115 |
| Jenna Wilson<br>19760 Foster Lane<br>Bend, OR 97702-8992 | Jennifer Crawford<br>2916 NE Red Oak Dr<br>Bend, OR 97701-8314 | Jennifer Johnston<br>208 SE 4th St Unit 1<br>Bend, OR 97702-3738 |

Jennifer Smith
266 NW Riverside Blvd.
Bend, OR 97703-2539

Jerry Baez
60493 Umatilla Cir
Bend, OR 97702-7951

Jerry Lind
1721 NW 77th St
Redmond, OR 97756-9275

Jessica Cejnar
POB 1699
Crescent City, CA 95531-1699

Jessica Thomas
17862 Skyfarm Dr
Tuolumne, CA 95379-9759

Jillian Wheeler
61175 Brosterhous Rd
Bend, OR 97702-9735

Jim Bakken
1569 River Birch St
Manteca, CA 95336-5217

Jim Simonsen
61051 Ambassador Drive
Bend, OR 97702-3653

Jim Smolich Motors
1865 NW Hwy 20
Bend, OR 97701

Jo-Lynn Shuey
1748 Parkway Dr.
Crescent City, CA 95531-8518

Joaquim Alvarez
20344 Mahsie Court
Bend, OR 97702-2709

Jody Blank
61235 Sarah Dr
Bend, OR 97702-2871

Jody Lawrence-Turner
55606 Wagon Master Way
Bend, OR 97707-2229

Joe Heller
Heller Syndication
POB 12401
Green Bay, WI 54307-2401

Joella Arteaga
POB 78
Brookings, OR 97415-0007

John Anderson
133 SE Dorrie Ct
Bend, OR 97702-1541

John Costa
20451 Timberline Court
Bend, OR 97702-9304

John J. Howard and Associates
1207 Adams Ave
La Grande, OR 97850-2607

John Jenkins Jr.
15154 Yellow Pine Loop
Bend, OR 97707-2713

John Klicker
3955 N Michigan Ave
Portland, OR 97227-1150

John Lilly
707 Delaware Ave Apt #6
Bend, OR 97703-3262

John Sealock
20478 Snowmass
Bend, OR 97702-9486

Jon Alexander
235 Lighthouse Way
Crescent City, CA 95531-3656

Jon Puddy
7704 NW Country Loop
Prineville, OR 97754-8137

Jonathon Travis Abernathy
62978 Desert Sage Ct.
Bend, OR 97701-7721

Joni Fornoff
12422 Oceanview Dr
Smith River, CA 95567-9403

Jorgensen and Company Inc.
POB 398655
San Francisco, CA 94139-8655

Joseph Ditzler
2642 Box 2 54 2
APO AP 96326

Joseph Fraker
21324 Oman Drive
Soulsbyville, CA 95372-9714

Joseph Jordan
1994 NW Shevlin Park Rd
Bend, OR 97703-1554

Joseph Kline
560 SE Gleneden Pl
Bend, OR 97702-3637

Joshua Brayer
932 Evenstar Ave
Westlake Village, CA 91361-2011

Joshua Dillen
1908 East St
Baker City, OR 97814-2707

Joshua Gardner
21317 Crestview Drive
Sonora, CA 95370-9158

Joshua Inman
150 NE 5th St #1
Bend, OR 97701-5167

Jostens
21336 Network Place
Chicago, IL 60673-1213

Journal Graphics Inc
2840 N.W. 35th Ave
Portland, OR 97210-1604

Judi Johnson
63193 Boyd Acres Rd.
Bend, OR 97701-8516

Judy Dumm
61190 Cottonwood Dr
Bend, OR 97702-9513

Judy Miller
2609 NW Crossing Dr
Bend, OR 97703-6704

Juli Bloodgood
1904 East N Ave.
La Grande, OR 97850-3554

Julia Shumway
1968 NE Sams Loop, Apt 1
Bend, OR 97701-6066

Julie Badorek
900 Northcrest Dr
Box 134
Crescent City, CA 95531-2315

Julie Ferdig
1905 Cliff St
Baker City, OR 97814-4509

Julie Lowy
1159 SE Shadowood Dr
Bend, OR 97702-2384

Julie Storey
455 NE Quimby Ave
Apt 211
Bend, OR 97701-4079

June Williams
1004 SE Laurelwood Pl
Bend, OR 97702-2334

Justin Duvall
20841 Cassin Drive
Bend, OR 97701-8297

KBA North America Inc
POB 619006
Dallas, TX 75261-9006

KD Electric Wholesale Supply Inc.
17071 Imperial Hwy
Ste A6
Yorba Linda , CA 92886-1640

ALBERT N KENNEDY
888 SW 5th Ave #1600
Portland, OR 97204-2030

KZW LLC Kristin Wills Prod/Photo
1777 SE Tempest Dr
Bend, OR 97702-1804

Kahn Tsuchiguchi
POB 3235
Sunriver, OR 97707-0235

Kailen Miller
1748 Parkway Drive
Crescent City, CA 95531-8518

Kalyn Glover
20086 Porter Place Unit 2
Bend, OR 97702-3268

Kansa Technology LLC
3700 Oakes Dr
Emporia, KS 66801-5132

Karen Cammack Photography
61455 Elder Ridge St.
Bend, OR 97702-1193

Karen Fye
10307 Mt Fanny
La Grande, OR 97850-8467

Karen Kenlan
1923 SW Knoll
Bend, OR 97702-1906

Karen Lorberau
19009 Mt Shasta Dr
Bend, OR 97703-6590

Karen Yerges
POB 139
Imbler, OR 97841-0139

Karnopp Petersen LLP
360 SW Bond St., #400
Bend, OR 97702-3540

Karrie Hagadorn
20455 Misty Lane
Tuolumne, CA 95379-9745

Karrine Brogoitti
1513 X Ave.
La Grande, OR 97850-3637

Katelynd Perkins
20915 Desert Woods Drive
Bend, OR 97702-2833

Katharine Nesbitt
POB 384
Enterprise, OR 97828-0384

Kathie Isaac
15818 Cardinal Ct
Sonora, CA 95370-8127

Kathleen McCool
60626 Ranger Way
Bend, OR 97702-9687

Kathleen McLaughlin
1932 SE Arborwood Ave
Bend, OR 97702-2369

Kathleen Orr
48661 Hwy 30
Haines, OR 97833-6432

Kathy Elton
3243 SW Metolious Ave
Redmond, OR 97756-7947

Katy Yoder
18489 Fryrear Ranch Rd.
Bend, OR 97703-9169

Kaylee Carter
1684 Del Mar Rd
Crescent City, CA 95531-8337

Kaylee Knapp
1451 SW 27th St
Redmond, OR 97756-5100

Keith Hoover
18645 Hwy 108
Jamestown, CA 95327-9602

Keith Pease
6130 SW Zenith Ave
Redmond, OR 97756-7878

Kelli Craft
202 Cedar St
La Grande, OR 97850-1150

Kelli Kennedy
POB 8181
Bend, OR 97708-8181

Kenneth Fertuna
18645 Hwy 108
Jamestown, CA 95327-9602

Kenneth Freeman
POB 593
Girdwood, AK 99587-0593

Kerrs Ace Hardware Inc
POB 4249
Brookings, OR 97415-0064

Kevin Brann
202 4th St
La Grande, OR 97850-1953

Kevin Burkling
23565 Lakewood Dr
Twain Harte, CA 95383-9705

Kevin Kamakani
63054 Yampa Place
Bend, OR 97701-8365

Kid Scoop
Post Office Box 1802
Sonoma, CA 95476-1802

Kim Himstreet
413 NW Flagline Dr
Bend, OR 97703-5570

Kim Jochim
3194 Azucena Ct.
Coulterville, CA 95311-9745

Kimberly Bowker
POB 4014
Sunriver, OR 97707-4014

Kimberly Fowler
1563 S Pebble Beach Drive
Crescent City, CA 95531-3231

Kimberly Gaines
916 Governor Drive
El Dorado Hills, CA 95762-4252

Kimberly See
52534 Pine Dr
La Pine, OR 97739-9053

King Features Syndicate Inc
POB 90007
Prescott, AZ 86304-9007

Kings Features
POB 90007
Prescott AZ 86304-9007

Kristin Cahalane
890 NE Hidden Valley Dr., Unit 2
Bend, OR 97701-5975

Kurt Magnuson
200 4th St.
La Grande, OR 97850-1953

Kyle Killen
2631 NE 6th Dr
Redmond, OR 97756-3803

Kyle Spurr
2001 NE Linnea Dr #314
Bend, OR 97701-6585

Kylie Vigeland
POB 2100
Bend, OR 97709-2100

L & K Trophy House Incorporated
1115 Memorial Blvd
Murfreesboro, TN 37129-2418

LSA-Adbuilder
Local Search Association
901 Wilshire Dr., #485
Troy, MI 48084-5602

La Grande Philly
Ann Marie Fritz
57815 High Valley Rd.
Union, OR 97883-9110

Laec Christensen
97993 Lively Lane, Apt 11
Brookings, OR 97415-9490

Laree Holscher
10241 Sundance Ridge Lp
Bend, OR 97756-7367

Laura Cutler
1106 N Ave
La Grande, OR 97850-2462

Laura Moss
60255 Windsong Lane
Bend, OR 97702-9273

Laurel Brauns
1010 NW Roanoke Ave Apt 6
Bend, OR 97703-1673

Lauren Davis Baker
2463 NW Shields Dr.
Bend, OR 97703-6713

Legislative Administration Inc
900 Court St NE Rm 140-C
Salem, OR 97301-4042

Lektro Inc.
1190 SE Flightline Dr.
Warrenton, OR 97146-9393

Len Ackerman
21946 Sunrise Dr
Mi-Wuk Village, CA 95346-9705

Leon Neuschwander
35443 Eicher Rd Se
Albany, OR 97322-9706

Les Schwab Tires Inc.
20900 Cooley Rd
Bend, OR 97701-3406

Lesourd & Patten P.S.
600 University St.
Suite 2401
Seattle, WA 98101-4121

Lexis Nexis Inc
28330 Network Place
Chicago, IL 60673-1283

Liam Okennedy
460 NE Bellevue Dr Apt 207
Bend, OR 97701-7429

Lilycrest
211 W 3rd St
Yankton, SD 57078-4322

Linda Orcelletto
850 NE 9th St
Bend, OR 97701-4845

Linda Preston
2750 SW Indian Ave Apt 310
Redmond, OR 97756-5522

Linda Stevens
1576 California St.
Crescent City, CA 95531-8330

Lisa Jacoby
1705 15th St
Baker City, OR 97814-3208

Lisa Kelly
1809 26th St. Apt 80
La Grande, OR 97850-9431

Liz Douville
61980 Skyline View Dr
Bend, OR 97702-9601

Lodi News Sentinel
POB 1360
Lodi, CA 95241-1360

Logan Myers
19686 Manzanita Ln
Bend, OR 97702-7952

Logic Systems Inc
8461 Zachis Way
Antelope, CA 95843-5891

Loomis Inc
Dept Ch 10500
Palatine, IL 60055-0500

Loree Kerttula
9700 Hwy 101 N Sp #9
Smith River, CA 95567-9478

Lori Berg
13926 Stanton Circle
Sonora, CA 95370-8642

Lori Lamont
63416 Stacy Lane
Bend, OR 97701-8512

Lori Steele
POB 295 - 20565 No. Bank Chetco
Brookings, OR 97415-0012

Lubcon Turmo Lubrication Inc
5460 33rd St Se
Grand Rapids, MI 49512-2074

Lucas Grant
2793 NE Aldrich Ave
Bend, OR 97701-9585

Lucas Martin
126 NW Adams Place, Unit C
Bend, OR 97703-2609

Lumbermens Insurance and Financial
Services
550 NW Franklin Ste 268
Bend, OR 97701

Lydia Valenti
1371 SW 27th St.
Redmond, OR 97756-5101

Lyle Ruth
19040 Shoshone Rd.
Bend, OR 97702-7925

Lyn Riddle
20720 Gopher Dr
Sonora, CA 95370-9036

Lyndon Bystrom
20727 Boulderfield Ave
Bend, OR 97701-7327

MBSEF
563 SW 13Th St.
#201
Bend, OR 97702-3156

Macklin McArthur
289 Castle Ave
Bend, OR 97701

Maggie Beck
20315 Jamestown Rd.
Sonora, CA 95370-9426

Mail Finance Inc
478 Wheelers Farms Rd.
Milford, CT 06461-9105

Makenzie Whittle
62819 Aladdin Ct
Bend, OR 97701-9567

Mallory McCool
12505 W Jefferson Blvd. #114
Los Angeles, CA 90066-7072

Manuel Millanes
19100 Kodiak Court
Sonora, CA 95370-7824

Mapcreator USA LLC
Silicone Valley Bank
3003 Tasman Dr
Mailstop HF 105
Santa Clara, CA 95054-1191

Maralyn Thoma
62925 Bilyeu Way
Bend, OR 97701-7004

Marathas Barrow Weatherhead Lent LLP
One Financial Center 15th Floor
Boston, MA 02111-2688

Marc Devoir
1045 S. Pebble Beach Dr
Crescent City, CA 95531-3555

Marc Heron
20082 Porter Place
Bend, OR 97702-3266

Marci Johnston
1363 NE Rosemont St
Prineville, OR 97754-1371

Marcy Bohannon
475 Leif Cir
Crescent City, CA 95531-8112

Mardell McCauley
1040 Lund Ln
Baker City, OR 97814-1652

Margaret Balfour
3315 Place St
Baker City, OR 97814-3654

Margaret Crowe
1604 NW 2nd St.
Bend, OR 97703-1811

Margaret Thompson
195 Lyons St.
Sonora, CA 95370-5704

Margherita Kaechele
2115 Cedar St. Apt B
La Grande, OR 97850-1712

Marilynn Friley
641 NW Trenton Ave
Bend, OR 97703-1127

Marisa Donnelly
20259 Ellie Lane
Bend, OR 97703-7107

Mark Morical
61190 Dayspring Drive
Bend, OR 97702-3050

Mark Oglesby
2735 SW 25th St
Redmond, OR 97756-9523

Mark Owings
POB 1261
Bend, OR 97709-1261

Mark Wooding
15896 Oceanview Dr
Brookings, OR 97415-9535

Mark Ylen
1735 Main St Se
Albany, OR 97322-5332

Marketing Solutions Group Inc.
POB 38
Waurika, OK 73573-0038

Markian Hawryluk
2496 NW Majestic Ridge Drive
Bend, OR 97703-7508

Martha Rogers
64181 Tumalo Rim Dr
Bend, OR 97703-8552

Mary & James O'Hearn
22950 Parrotts Ferry Rd
Columbia, CA 95310-9770

Mary Jean Chandler
21944 Horse Butte Trail Rd.
Bend, OR 97702-9286

Mary Stevens
1852 NE Hollow Tree Lane
Bend, OR 97701-6540

Mary Wood
2512 NW Majestic Ridge Dr
Bend, OR 97703-7522

Mathew Brock
107 Norman Rd
Selma, OR 97538-9702

Matt Yacovetti
10315 Preston Ln Apt 201
Jamestown, CA 95327-9278

Matthew Dierlam
813 Kevin Place Unit A
Brookings, OR 97415-8283

Matthew Durkee
1588 El Monte Rd
Crescent City, CA 95531-8114

Matthew Jenkins
15154 Yellow Pine Loop
Bend, OR 97707-2713

Matthew Kiewiet
1031 SE 4th St. #11
Bend, OR 97702-3451

Matthew Renfro
20782 St George Ct
Bend, OR 97702-2211

Mavis Hartz
1609 5th St
La Grande, OR 97850-2515

Max Denning
1902 3rd St Apt 203
La Grande, OR 97850-2250

McElroy Printing Inc
1920 Court Ave
Baker City, OR 97814-3445

McMaster Carr Inc
POB 7690
Chicago, IL 60680-7690

McMaster-Carr Supply Co
9630 Norwalk Blvd
Santa Fe Springs, CA 90670-2954

McMurray & Sons Inc.
POB 6988
Bend, OR 97708-6988

Meg Hawks
2907 N 1st St.
La Grande, OR 97850-2311

Megan Ruth
19040 Shoshone Rd.
Bend, OR 97702-7925

Megtec System Inc.
Lockbox 772733
2733 Solution Center
Chicago, IL 60677-2007

Melissa Blanton
20720 Gopher Dr
Sonora, CA 95370-9036

Metro Creative Graphics
519 8th Ave 18th Floor
New York NY 10018-4577

Meyer Plastics LLC
1111 N 20th Ave
Yakima, WA 98902-1207

Michael Gordon
19549 Salmonberry Ct
Bend, OR 97702-9166

Michael Hrycko
296 SE Cessna Dr
Bend, OR 97702-1523

Michael Jordan
2931 SE Woodward St. Unit 14
Portland, OR 97202-1389

Michael Lafon
16466 Betty Dr
La Pine, OR 97739-7675

Michael McLellan
5158 Lake Earl Dr
Crescent City, CA 95531-5903

Michael Zekmeister
1211 NE Thompson Drive
Bend, OR 97701-3744

Michael Zogg
332 Del Monte St.
Crescent City, CA 95531-3209

Michelle Schleich
60659 Bozeman Trail
Bend, OR 97702-9661

Mike & Jean McGinty
18081 Clouds Rest Rd
Soulsbyville, CA 95372-9788

Mike Morris
19822 Via Redonda
Sonora, CA 95370-8408

Mike Osborne
Dba Outlaw Services
66970 Sagebrush Lane
Bend, OR 97703-9292

Mike Weber
POB 741
The Dalles, OR 97058-0741

Mike Wilson
2947 NW Shevlin Meadow Dr.
Bend, OR 97703-8766

Mission Linen Uniform
1405 NE 1st St
Bend OR 97701-4295

Mitzi Travis
695 Hwy 101 South
Crescent City, CA 95531

Mollie Lynch
203 Cedar St.
Lagrande, OR 97850-1149

Molly Ragsdale
2351 Clark St
Baker City, OR 97814-2833

Moonlight
2491 NE Twin Knolls, Ste 102
Bend OR 97701-5149

Moonlight BPO Inc
2491 NE Twin Knolls Ste 102
Bend, OR 97701-5149

Moore Clarke
POB 633
Crescent City, CA 95531-0633

| | | |
|---|---|---|
| Mother Lode Coffee Roasting Inc<br>14397 Cuesta Ct<br>Sonora, CA 95370-8227 | Motion and Flow<br>MFCP Inc.<br>8433 Solution Center<br>Chicago, IL 60677-8004 | Mountain Alarm Inc<br>22697 Montgomery Rd<br>Sonora, CA 95370-9656 |
| Mountain Medical Group LLC<br>1302 NE 3rd St<br>Bend, OR 97701-4333 | Mrs Gillett<br>568 NW Martingale Rd<br>Prineville, OR 97754-7730 | Muller Martini Inc<br>POB 787196<br>Philadelphia, PA 19178-7196 |
| Multimedia Graphic Network Inc.<br>2533 S. Highway 101<br>Suite 260<br>Cardiff, CA 92007 | Multnomah D.A.<br>1120 SW 5th Ave<br>#1530<br>Portland, OR 97204-1912 | Myrna L Petersen<br>385 Arbona Cir N<br>Sonora, CA 95370-8057 |
| N.I.C.E.<br>POB 778<br>La Conner, WA 98257-0778 | NAPA Auto Parts Inc<br>2999 Wildwood Pkwy<br>Atlanta, GA 30339-8580 | NEOFUNDS by Neopost<br>478 Wheelers Farms Road<br>Milford CT 06461-9105 |
| NYT Syndicate<br>POB 392054<br>Pittsburgh PA 15251-9054 | Nancy Best<br>63490 Hamehook Rd<br>Bend, OR 97701-8857 | Nancy Hayes<br>63647 High Standard Dr<br>Bend, OR 97701-8533 |
| Nathan Penny<br>244 SW Rimrock Way Apt 6<br>Redmond, OR 97756-1913 | Neilsen<br>85 Broad Street<br>New York NY 10004-2434 | Neisha Crowl<br>1664 Daphne Ct<br>Bend, OR 97701-4185 |
| Nena Close<br>64695 Wood Ave<br>Bend, OR 97703-9052 | Neofunds By Neopost<br>POB 30193<br>Tampa, FL 33630-3193 | Neopost USA<br>478 Wheelers Farms Rd.<br>Milford, CT 06461-9105 |
| New Proimage America Inc<br>103 Carnegie Center Ste 300<br>Princeton, NJ 08540-6235 | New York State Child Support<br>Processing Center<br>POB 15363<br>Albany, NY 12212-5363 | Newscycle Mobile Inc.<br>POB 851306<br>Minneapolis, MN 55485-1306 |
| Newscycle Solutions Inc<br>POB 851306<br>Minneapolis MN 55485-1306 | Newspaper Toolbox<br>1120 Joshua Way<br>Vista CA 92081-7835 | Nicholas Brimeyer<br>1440 Hwy 199<br>Crescent City, CA 95531-9301 |
| Nick Chase<br>21817 Phoenix Lake Rd<br>Sonora, CA 95370-9138 | Nicole Huddy<br>POB 771<br>Murphys, CA 95247-0771 | Nicole Miller<br>22863 Sunnybrook Drive<br>Sonora, CA 95370-8971 |

| | | |
|---|---|---|
| Nicole Olson<br>60812 Goldenwood Loop<br>Bend, OR 97702-2980 | Nicole Scott<br>969 NE Warner Place, Apt 209<br>Bend, OR 97701-7394 | Nicole Theis<br>61171 Larkwood Dr.<br>Bend, OR 97702-2588 |
| Noah Talbert<br>20577 Jacklight Lane<br>Bend, OR 97702-2971 | Norco Inc<br>POB 413124<br>Salt Lake, UT 84141-3124 | Norman Taylor<br>65665 61st St.<br>Bend, OR 97703-6697 |
| Normed Inc.<br>POB 3644<br>Seattle, WA 98124-3644 | Northwest Control Company Inc.<br>POB 22919<br>Milwaukie, OR 97269-2919 | O'Donnell Plumbing Inc.<br>POB 8<br>Brooking, OR 97415-0001 |
| ODR Bankruptcy<br>955 Center NE #353<br>Salem, OR 97301-2555 | ODR Bkcy<br>955 Center St NE<br>Salem, OR 97301-2555 | OJCIN Online Services<br>1163 State St.<br>Salem, OR 97301-2562 |
| Office Depot Inc<br>POB 70049<br>Los Angeles, CA 90074-0049 | Office Techs<br>POB 1613<br>Redmond, OR 97756-0511 | Open Online<br>POB 182520<br>Columbus, OH 43218-2520 |
| Oregon Department of Justice<br>100 SW Market St, Portland, Or 97201<br>Portland, OR 97201-5723 | Oregon Department of Revenue<br>Hazardous Substance Fee<br>POB 14730<br>Salem, OR 97309-0464 | Oregon Department of Revenue<br>POB 14725<br>Salem, OR 97309-5018 |
| Oregon Dept of Motor Vehicles<br>1905 Lana Ave Ne<br>Salem, OR 97314-0001 | Oregon Dept of Revenue<br>951 SW Simpson Ave.<br>Bend, OR 97702-3244 | Oregon Dept. of Justice<br>Child Support Accounting Unit<br>POB 14506<br>Salem, OR 97309-0420 |
| Oregon Franchise Tax Board<br>3218 Pringle Rd Se<br>#120<br>Salem, OR 97302-6305 | Oregon Linen Inc<br>608 SE Lane St<br>Roseburg, OR 97470-3194 | Oregon Newspaper Publishers Associa<br>4000 Kruse Way Place<br>Building 2 - Ste 160<br>Lake Oswego, OR 97035-5545 |
| Oregon State Police<br>Attn: Central Records Section<br>3565 Trelstad Ave Se<br>Salem, OR 97317-9614 | Oregon Trail Electric Inc<br>POB 226<br>Baker City, OR 97814-0226 | Oregon Web Press Inc.<br>263 29th Ave Sw<br>Albany, OR 97322-3930 |
| Oregon Wholesale Hardware Inc<br>POB 967<br>Bend, OR 97709-0967 | Oregon Wire Products Co Inc<br>POB 20279<br>Portland, OR 97294-0279 | Otis Elevator Company Inc<br>POB 73579<br>Chicago, IL 60673-7579 |

Outlaw Services
66970 Sagebrush Lane
Bend, OR 97703-9292

PAGE Cooperative
c/o Szabo Associates, Inc.
3355 Lenox Road NE, Suite 945
Atlanta, GA 30326-1357

PAUL J PASCUZZI
400 Capitol Mail #1750
Sacramento, CA 95814

PDI Plastics Inc
POB 635994
Cincinnati, OH 45263-5994

KATHRYN PERKINS
DOJ-Ust
700 Stewart Street
Suite 5103
Seattle, WA 98101-4438

(p)PACIFIC GAS & ELECTRIC COMPANY
PO BOX 8329
STOCKTON CA 95208-0329

Pacer Service Center Inc
2031 E Sherman Blvd,
Muskegon, MI 49444-1825

PacifiCorp
dba Rocky Mountain Power/Pacific Power
PO box 25308
Salt Lake City, UT 84125-0308

Pacific Gas and Electric Company
POB 997300
Sacramento, CA 95899-7300

Pacific Life
POB 2030
Omaha, NE 68103-2030

Pacific Northwest Assoc of Want Ad
Newspaper
POB 427
Spokane, WA 99210-0427

Pacific Ocean Properties Real Estate
555 US Hwy 101 S
Crescent City, CA 95531-4415

Pacific Power Inc
POB 26000
Portland, OR 97256-0001

Page Cooperative Inc.
700 American Ave.
Suite 101
King Of Prussia, PA 19406-4031

Palm Industries Inc
POB 8038
Brookings, OR 97415-0377

Palm Industrusties
POB 8038
Brookings OR 97415-0377

Papercut, Inc. dba Ryder Brothers Stationery
1735 Main St
Baker City, OR 97814-3446

Paperg Inc.
Dba Thunder Industries
350 Sansome St.
Suite 815
San Francisco, CA 94104-1313

Pat Wilson
16175 Buena Vista Dr
La Pine, OR 97739-8832

Patricia Bruins
61310 Parrell Rd #12
Bend, OR 97702-2694

Patricia Isler
18264 Wards Ferry Rd.
Sonora, CA 95370-8697

Patricia Lynch
18816 Peony Place
Bend, OR 97702-9135

Patricia Miller
200 Grand Ave.
Crescent City, CA 95531-3219

Patricia Wilson
983 J St.
Crescent City, CA 95531-3823

Patrick Campbell
18183 6th Ave
Jamestown, CA 95327-9665

Patty Bennett
Pob 632
Baker City, OR 97814-0632

Paul Kelly
701 NW 74th St
Redmond, OR 97756-7529

Paycom
7501 W. Memorial Rd.
Oklahoma City, OK 73142-1404

Peggy Pietrowicz
15311 El Gato Ln
Sonora, CA 95370-8206

Perq LLC
7225 Georgetown Rd
Indianapolis, IN 46268-4126

Peter Madsen
1506 NW Juniper St.
Bend, OR 97703-1502

Phil Bernhardt
97979 Toner Ln
Brookings, OR 97415-9525

Philip Peterson
65130 94th St
Bend, OR 97703-8468

Phillip Derr
2574 NW Foley Ct
Bend, OR 97703-5427

Phillip Lewis
61015 Springcrest Drive
Bend, OR 97702-9116

Pine Mountain Lake Association
19228 Pine Mtn Dr
Groveland, CA 95321-9581

Pitney Bowes Global Financial
POB 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Global Financial
POB 856460
Louiville KY 40285-6460

Pitney Bowes Inc
27 Waterview Dr, 3rd Fl
Shelton CT 06484-4361

Porter Rents Inc
18971 Hess Ave
Sonora, CA 95370-9724

Premier Printing Solutions
920 SW Emkay Dr Ste 108
Bend, OR 97702-1043

Premiere Credit of North America
POB 19309
Indianapolis, IN 46219-0309

Press Pros Inc
20798 High Desert Lane
Bend, OR 97701-8742

Pride Polymers LLC
1111 N 20th Ave
Yakima, WA 98902-1207

Printing & Packaging Technologies
2003 Perimeter Rd
Unit B
Greenville, SC 29605-5276

Prosoap Inc.
1830 Interstate 30
Rockwall, TX 75087-6242

Pulse Research Inc
POB 2884
Portland, OR 97208-2884

Purchase Power Inc
POB 371874
Pittsburgh PA 15250-7874

Quad Graphics
POB 644840
Pittsburgh PA 15264-4840

Quality Heating
POB 189
Redmond, OR 97756-0030

Quick Collect Inc.
POB 55457
Portland, OR 97238-5457

Quill Corporation
POB 37600
Philadelphia, PA 19101-0600

Quint Carver
Chancery Clerk
POB 68
Yazoo City, MS 39194-0068

Quinten Schuman
2155 NE 6th St #58
Bend, OR 97701-3871

R Mierjeski
63861 Sunset Dr
Bend, OR 97703-8407

R and C Fire Extinguishers
63312 Watson St
La Grande, OR 97850-9516

RBP Chemical Technology Inc.
29210 Network Place
Chicago, IL 60673-1292

CRAIG G RUSSILLO
1211 SW 5th Ave #1600-1900
Portland, OR 97204-3795

Rachel Nicole Raburn
352 NE Meadowlark Ln.
Madras, OR 97741-9065

Rachel Schnabel
20894 Nova Loop #3
Bend, OR 97701-4080

| | | |
|---|---|---|
| Ralph Dunn<br>1049 Macedonia Rd.<br>Petal, MS 39465-9238 | Ram Offset Lithographers LLC<br>2651 Ave G<br>White City, OR 97503-3002 | Randy Robbins<br>97246 Homestead Way<br>Gold Beach, OR 97444-9563 |
| Real Access Media Placement (Ramp)<br>4000 Kruse Way Place<br>Bldg 2 Ste 160<br>Lake Oswgo, OR 97035-5545 | Realmatch Inc.<br>Dept Ch 19764<br>Palatine, IL 60055-9764 | Rebecca Botts<br>21324 Oman Drive<br>Soulsbyville, CA 95372-9714 |
| Rebecca Godkin<br>POB 1903<br>Lapine, OR 97739-1903 | Rebecca Robbins<br>2031 Court Ave Apt 5<br>Baker City, OR 97814-3454 | Recology Del Norte Inc<br>POB 1933<br>Crescent City, CA 95531-1933 |
| Red Carpet Carwash<br>POB 5323<br>Bend, OR 97708-5323 | Reed  Brennan Media Associates, Inc.<br>Hearts Service Center<br>Attn: Suzann Alt<br>214 North Tryon St<br>Charlotte, NC 28202-1078 | Remedy Enterprises Inc.<br>64181 Tumalo Rim Drive<br>Bend, OR 97703-8552 |
| Rhonda Morrell<br>60816 Brighton Circle<br>Bend, OR 97702-8714 | Richard Beukelman<br>7315 SW Nighthawk Ln<br>Terrebonne, OR 97760-7667 | Richard Burman<br>3826 SW Cascade Vista Ct<br>Redmond, OR 97756-0284 |
| Richard Cissna<br>1953 NE Monroe Ln<br>Bend, OR 97701-6555 | Richard Coe<br>2004 NE 7th St<br>Bend, OR 97701-3812 | Richard Esterman<br>POB 1555<br>Sisters, OR 97759-1555 |
| Richard Lindstrom<br>19927 Cliffrose Dr<br>Bend, OR 97702-2093 | Richard Mason Jr.<br>708 Aquarius Way<br>La Grande, OR 97850-3208 | Richard Mostranski<br>17341 Blueberry Dr<br>Brookings, OR 97415-9717 |
| Robberson Ford Sales Inc.<br>2100 NE 3rd St<br>Bend, OR 97701-3692 | Robert Breen<br>301 SE Airpark Dr<br>Bend, OR 97702-2447 | Robert Hall<br>475 SW 85th St<br>Redmond, OR 97756-8228 |
| Robert Johnson<br>226 NW 25th St<br>Redmond, OR 97756-1288 | Robert Kramer<br>9450 Highway 199<br>Gasquet, CA 95543 | Robert Lamendola<br>2188 NW Kilnwood Pl<br>Redmond, OR 97756-7586 |
| Robert Motluck<br>97040 Henderson Rd<br>Brookings, OR 97415-7224 | Robert Sicocan<br>348 SW Jackson St<br>Redmond, OR 97756 | Robert Vansciver<br>2920 NE Lotno Dr<br>Bend, OR 97701-5811 |

Robertson Plumbing
21623 Bellview Creek Rd
Sonora, CA 95370-9641

Robin Campbell
1234 NW Union
Bend, OR 97703-2217

Robin Fornoff
12422 Oceanview Dr
Smith River, CA 95567-9403

Robyn Sunflower
POB 5101
Bend, OR 97708-5101

Rogers Machinery Company Inc
POB 230429
Portland, OR 97281-0429

Rolling Stone
POB 62230
Tampa, FL 33662-2230

Ron Phiser
611 A St
Culver, OR 97734-7008

Ronald Bond
1902 3rd St. Apt 107
La Grande, OR 97850-2249

Ronda Emery
64825 Little Creek Ln
Union, OR 97883-9129

Rotadyne Inc
3515 Momentum Place
Chicago, IL 60689-0001

Routesmart
8850 Standford Blvd
Ste 3250
Columbia MD 21045-4797

Routesmart Technologies Inc
8850 Stanford Blvd
Suite 3250
Columbia, MD 21045-4797

Roy Hawkins
1028 Jackson Ave
Yazoo City, MS 39194-2914

Roy Runco
POB 82
Sisters, OR 97759-0082

Ruby Buksa
POB 1089
Columbia, CA 95310-1089

Ryan Brennecke
61625 Vega St
Bend, OR 97702-3041

Ryan Clarke
709 SW 175th Pl
Beaverton, OR 97006-4931

Ryan Jones
3855 NW Gerke Rd
Prineville, OR 97754-9289

Ryan Smetzler
14704 Bluegrass Loop
Sisters, OR 97759-3104

Ryan Wehnau
955 Vipond Dr
Crescent City, CA 95531-9704

Ryder Brothers Stationery Inc
1735 Main St
Baker City, OR 97814-3446

Ryder Graphics Inc
370 SW Columbia St
Bend, OR 97702-1035

S & K Inflatable Adventure Rentals
202 NW Third Street
Corvallis, OR 97330-4802

SECL Inc
1701 Adams Ave
La Grande, OR 97850-2913

SJ Electric Inc
POB 2998
La Grande, OR 97850-7998

BRAD T SUMMERS
Lane Powell PC
601 SW Second Avenue
Suite 2100
Portland, OR 97204-3158

Sabrina Christopher
Martin Ranch Rd 96512
Brookings, OR 97415

Sacramento Bee
POB 11967
Sacramento, CA 93776-1967

Sada Systems Inc.
5250 Lankershim Blvd Ste 620
North Hollywood, CA 91601-3188

Safety Kleen Systems Inc
POB 382066
Pittsburg, PA 15250-8066

Saldanas Ciro
6293 SW Mcvey Ave
Redmond, OR 97756-9067

Salem Fire Alarm Inc.
POB 12789
Salem, OR 97309-0789

Sally Neaves
2105 Washington Ave
La Grande, OR 97850-2954

Samantha Steagall
20240 Reed Lane, Apt 332
Bend, OR 97702-3381

Sandra Freeman
POB 593
Girdwood, AK 99587-0593

Sandton Credit Solution Master Fund III,
16 West 46th St.
11th Floor
New York, NY 10036-4503

Sandton Credit Solution Master Fund III,
25 West 45th St., Ste. 1205
New York, NY 10036-4902

Sandton Credit Solutions Master Fund III, LP
c/o Lane Powell PC
601 SW Second Avenue, Suite 2100
Portland, OR 97204-3158

Sarah Looney
61504 Milo Ave.
Bend, OR 97702-2005

Sarah Olsen
1229 Ww Ingram Ave.
Pendleton, OR 97801

Sarah Smith
1908 East St
Baker City, OR 97814-2707

Savvy Senior
POB 5443
Norman, OK 73070-5443

Schermerhorn Bros Company Inc
POB 668
Lombard, IL 60148-0668

Schwabe Williamson & Wyatt
1211 SW Fifth Ave
Suite 1900
Portland, OR 97204-3795

Scott Finn
16579 Sallander Dr
Sonora, CA 95370-9142

Scott Hammers
305 SE Fifth St.
Bend, OR 97702-1647

Scott Ritenour
1455 NW 8th St
Bend, OR 97703-1774

Scott's Heating & Air Inc
POB 1125
La Grande, OR 97850-6125

Scout Hall Improvement Fun
POB 1300
Brookings, OR 97415-0119

Sean McCauley
188 SW 35th St.
Redmond, OR 97756-1778

Second Street Media
1017 Olive St
St. Louis MO 63101-2019

Sentry Alarm Systems
8 Thomas Owens Way
Monterey, CA 93940-5754

Shannon Carlon
POB 98
Hathaway Pines, CA 95233-0098

Shannon Ellis
POB 1433
Tuolumne, CA 95379-1433

Sharon Anderson
15415 Buttercup Ln
Sonora, CA 95370-9730

Sharon Magnuson
200 4th St.
La Grande, OR 97850-1953

Sharon Morgan
539 NE Quimby Ave
Bend, OR 97701-4012

Sharon Sharp
19160 Sunny Circle
Sonora, CA 95370-9259

Sharry Runge
21355 NW Spruce Ave
Redmond, OR 97756-7521

Shawn Antoni
20634 Weatherby Ct
Bend, OR 97701-8528

| | | |
|---|---|---|
| Shawn Hedgecorth<br>5820 Kings Valley Rd<br>Crescent City, CA 95531-9663 | Sheila Rosen<br>POB 58<br>Murphys, CA 95247-0058 | Sheila Timony<br>19597 Tumalo Reservoir Rd<br>Bend, OR 97703-8553 |
| Sherry Ruth<br>19040 Shoshone Rd.<br>Bend, OR 97702-7925 | Sherry Scott<br>POB 283<br>Klamath, CA 95548-0283 | Sheryle J Hamilton<br>19604 Hollygrape St<br>Bend, OR 97702-2688 |
| Shining Enterprises Inc<br>POB 1173<br>Redmond, OR 97756-0222 | Sidney Sontag<br>39449 Pocahontas Rd.<br>Baker City, OR 97814-8409 | Smith Brothers Moving Service Inc<br>POB 578<br>La Grande, OR 97850-0578 |
| Smith River Community Serv District<br>241 First St<br>Smith River, CA 95567-9517 | Software Business Systems<br>7401 Metro Blvd Ste 550<br>Edina MN 55439-3033 | Solutions YES<br>8300 SW Hunziker<br>Portland OR 97223-8261 |
| Sonora Lumber Company Inc<br>730 S Washington St<br>Sonora, CA 95370-5157 | Sonora Regional Medical Center<br>14542 Lolly Lane<br>Sonora, CA 95370-9226 | Sonora Rentals and Sales Inc<br>13613 Bergel Rd<br>Sonora, CA 95370-8818 |
| Sonora Solar Systems Inc<br>1163 MILL VILLA CT.<br>Sonora, CA 95370-4861 | Sound Extreme<br>18859 Microtronics Way<br>B10<br>Sonora, CA 95370-9257 | South Coast ESD Region 7<br>1350 Teakwood Ave<br>Coos Bay, OR 97420-2537 |
| Southern Lithoplate Inc<br>POB 741887<br>Atlanta, GA 30374-1887 | Splicesolutions Inc<br>22 Arsene Way<br>Fairhaven, MA 02719-1933 | Springer Design & Illustration<br>Jesse Springer<br>1574 Lawrence St<br>Eugene, OR 97401-3876 |
| Springtime Landscape & Irrigation<br>62990 Plateau Drive<br>Bend, OR 97701-5874 | Stacia Burton<br>POB 1525<br>La Pine, OR 97739-1525 | Stacie Oberson<br>361189 Larkspur Lp<br>Bend, OR 97702 |
| Stacy Dunafon<br>16466 Betty Drive<br>La Pine, OR 97739-7675 | Stacy Titus<br>200 Elk Drive<br>Sonora, CA 95370-5533 | Stan Nelsen<br>POB 8000<br>Pmb 8251<br>Sisters, OR 97759-8000 |
| Standard Insurance Company Inc<br>POB 2224<br>Birmingham, AL 35246-0030 | Stanislaus County<br>Office Of Education<br>1100 H Street<br>Modesto, CA 95354-2338 | Stanley Convergent Security Inc<br>Dept Ch 10651<br>Palatine, IL 60055-0001 |

| | | |
|---|---|---|
| Staples Advantage<br>POB 660409<br>Dallas, TX 75266-0409 | Stark's Vacuum<br>12730 NE Marx St<br>Building 6<br>Portland, OR 97230-1062 | State of California Franchise Tax<br>Board<br>POB 942867<br>Sacramento, CA 94257-0531 |
| State of Oregon<br>900 Court St Ne<br>Salem, OR 97301-4042 | State of Oregon-Corporate Division<br>Notary Section<br>255 Capital Street NE - Suite 151<br>Salem, OR 97310-1327 | Steel City Corporation<br>1000 Hedstrom Dr<br>Ashland, OH 44805-3587 |
| Step Inc<br>190 Boles St.<br>Weed, CA 96094-2588 | Stephanie Quiett<br>7007 NW Poplar Dr<br>Redmond, OR 97756-9283 | Stephanie Rogers<br>120 Mobile Ln<br>Crescent City, CA 95531-8470 |
| Stephanie Schultz<br>NW Albany Ave<br>Bend, OR 97703 | Stephen Chittock<br>POB 212<br>Crescent City, CA 95531-0212 | Stephen Hamway<br>130 SW Westpine Place<br>Bend, OR 97702-3148 |
| Stephen Hawes<br>2677 NW Nordeen Way<br>Bend, OR 97703-7352 | Sterling Ross Johnson<br>POB 1031<br>Groveland, CA 95321-1031 | Steve Hess<br>20559 Ambrosia Ln<br>Bend, OR 97702-9461 |
| Steve Kadel<br>1250 SW Veterans Way<br>Apt 412<br>Redmond, OR 97756-2588 | Steve Pitkin<br>1624 NE Matson Rd<br>Bend, OR 97701-5066 | Steven Collins<br>2310 East St<br>Baker City, OR 97814-2845 |
| Steven Hoffmann<br>20469 Jacklight Lane<br>Bend, OR 97702-3074 | Steven Mihelcich<br>20005 Rock Bluff Circle<br>Bend, OR 97702-2044 | Steven Powelson<br>POB 2304<br>Bend, OR 97709-2304 |
| Steven Retcho<br>1330 NE Purcell Blvd Apt 9<br>Bend, OR 97701-6391 | Streamlined Office Solutions<br>18903 Island Drive<br>Hagerstown, MD 21742-5331 | Strictly Organic Coffee Inc<br>6 SW Bond St<br>Bend, OR 97702-3314 |
| Suburban Propane Inc<br>825 Us Hwy 101 N<br>Crescent City, CA 95531-2308 | Sun Chemical Inc<br>POB 2193<br>Carol Stream, IL 60132-2193 | Sun Country Engineering & Surveying<br>920 S.E. Armour Rd.<br>Bend, OR 97702-1488 |
| Sun Life Assurance<br>POB 7247-7184<br>Philadelphia, PA 19170-0001 | Sun Life Financial<br>POB 4655<br>Sort 3010<br>Carol Stream, IL 60197-4655 | Super Science Company Inc<br>POB 54<br>Powell Butte, OR 97753-0054 |

Susan Freeman
43383 Old Wingville Rd
Baker City, OR 97814-8251

Susan Oswald
6921 NW Larch Dr
Redmond, OR 97756-9277

Susan Stafford
996 E Creekside Ct
Sisters, OR 97759-9869

Suzanne Harrison
3757 SW Wickiup Pl
Redmond, OR 97756-8324

Suzanne Roig-Gordon
19549 Salmonberry Ct
Bend, OR 97702-9166

Sydney Armstrong
20192 Roats Ln
Bend, OR 97702-2636

T & C Signs
16048 Via Este Rd
Sonora, CA 95370-8428

TIAA Commercial Finance
fka Evergreen Commercial Finance
10 Waterview Blvd
Parsippany, NJ 07054-1286

TL Productions
975 Marina Hts Rd.
Brookings, OR 97415-9278

TRG Newspaper Toolbox
POB 666
St-Jean-Sur-Richelie, QC J3B 6Z8
CANADA

TRG Newspaper Toolbox
POB 666 St. Jean-Sur-Richelie
QC J3B 6ZB
CANADA

Talx US Express Inc
4076 Paysphere Circle
Chicago, IL 60674-4076

Tamie Gutierrez
19100 Kodiak Court
Sonora, CA 95370-7824

Tammy Bice
61194 Ladera Rd
Bend, OR 97702-9590

Tanya Fertuna
18645 Hwy 108
Jamestown, CA 95327-9602

Tara Marsh
3380 SW 46th St
Redmond, OR 97756-9520

Tatiana Gebert
7170 SW Robbins Rd.
Tualatin, OR 97062-9648

Taylor Luckie
12800 Covey Circle Apt C
Sonora, CA 95370-5958

Technotrans America Inc
POB 5815
Carol Stream, IL 60197-5815

Tempt In-Store Productions
16600 W Glendale Dr
New Berlin, WI 53151-2848

Terri Storey
61142 Sydney Harbor
Bend, OR 97702-0100

Terry Everidge
1011 Benton
Lagrande, OR 97850-2776

Terry Pistole
19546 Sugar Mill Loop
Bend, OR 97702-2832

Tesa Tape Inc
POB 75331
Charlotte, NC 28275-0331

Tess Freeman
61275 SW Brookside Loop
Bend, OR 97702

Tessica Fox
2045 NE Linnea Drive #205
Bend, OR 97701-7444

Texas Office of Attorney General
Child Support Sdu
POB 659791
San Antonio, TX 78265-9791

The Classified Guys
12 Bates Pl
Danbury, CT 06810-6803

The Copy Club
1701 Adams Ave
La Grande, OR 97850-2913

The Mountain Group
c/o Kevin C. Adams
Managing Director
POB 453
Camp Sherman, OR 97730-0453

| | | |
|---|---|---|
| The New York Times<br>POB 371456<br>Pittsburgh, PA 15250-7456 | The New York Times Syndicated Sales<br>POB 392054<br>Pittsburgh, PA 15251-9054 | The Observer<br>1406 5th St.<br>La Grande, OR 97850-2402 |
| The Old Mill<br>450 SW Powerhouse Dr.<br>#422<br>Bend, OR 97702-1385 | The Printing Post Inc<br>498 SW 6th St.<br>Suite 101<br>Redmond, OR 97756-2200 | The Riverhouse<br>3075 NW Hwy 97<br>Bend, OR 97703-7597 |
| The Ross Clinic<br>336 SW Black Butte Blvd<br>Redmond, OR 97756-2327 | The Sacramento Bee<br>c/o The McClatchy Company<br>Attn: The Juan Cornejo<br>2100 Q Street<br>Sacramento, CA 95816-6816 | The Sign Shop<br>3430 W 11Th Ave<br>Eugene, OR 97402-3039 |
| The Washington Post<br>Attn: News Service And Syndicate<br>POB 75442<br>Baltimore, MD 21275-5442 | The Zinser Law Firm<br>414 Union St Ste 1200<br>Nashville, TN 37219-1723 | Theodore Kennedy<br>476 NE Black Bear St<br>Prineville, OR 97754-8998 |
| Thomas D. Elias<br>1720 Oak St.<br>Santa Monica, CA 90405-4804 | Thomas Eldred<br>61061 Targee Dr<br>Bend, OR 97702-9118 | Thomas Lanza<br>1931 1st Apt9<br>Baker City, OR 97814-3343 |
| Thunder Industries<br>350 Sansome St, Suite 815<br>San Francisco, CA 94104-1313 | Timothy Crockett #847379<br>628 NW Green Forest Cir<br>Redmond, OR 97756-1459 | Timothy Doran<br>19902 Alderwood Circle<br>Bend, OR 97702-2060 |
| Timothy Longson<br>8665 Wilcox Ranch Rd<br>Sonora, CA 95370-9411 | Tom Bender<br>17454 Route 5 Rd<br>Sonora, CA 95370-9319 | Tom Claycomb<br>2395 W Tana St<br>Meridian, ID 83646-1284 |
| Tom Maddux<br>22670 Peacock Ln<br>Bend, OR 97701-8028 | Tom Piper Cartoons<br>400 Irena Rd.<br>Grants Pass, OR 97526-8827 | Tom Stee<br>POB 2360<br>La Pine, OR 97739-2360 |
| Tomco Electric Inc<br>POB 6388<br>Bend, OR 97708-6388 | Toni Hamilton<br>244 SW Rimrock Way #70<br>Redmond, OR 97756-1947 | Tony Reed<br>750 Hwy 1 Spc C6<br>Crescent City, CA 95531 |
| Tonya Mckiernan<br>3370 SW Newberry Ave<br>Redmond, OR 97756-2944 | Torbjorn Hanson<br>21 NW Mckay Ave<br>Bend, OR 97703-2523 | Tracy Kloos<br>2760 NE Ocker Dr<br>Bend, OR 97701-6408 |

Tracy Zounes
14843 SW Rainbow Rd
Terrebonne, OR 97760-7738

Travis E Crimm Jr
Tax Collector
POB 108
Yazoo City, MS 39194-0108

Tresor De La Vigne
300 Jefferson Ave Apt 1
La Grande, OR 97850-1760

Tribune Content Agency
15158 Collections Center Dr
Chicago  IL 60693-0001

Tribune Media Services Inc
Lockbox 29421
Gracenote Media Services LLC
29421 Network Place
Chicago, IL 60673-1294

Truview Ink & Graphic Supply
14225 Telephone Ave #B
Chino, CA 91710-5781

Tumalo Irrigation District
Attn: Deborah
64697 Cook Ave
Bend, OR 97703-9034

Tundra
POB 871354
Wasilla AK 99687-1354

Tundra and Associates Inc
POB 871354
Wasilla, AK 99687-1354

Tuolumne County Environmental
Health Department
2 S Green St
Sonora, CA 95370-4618

Tuolumne County Tax Collector
POB 3248
Sonora, CA 95370-3248

Tuolumne Cty Assoc.of Realtors
14195 Tuolumne Rd
Sonora, CA 95370-9706

Tuolumne Cty Div of Env Health
48 Yaney Ave # 4
Sonora, CA 95370-4612

Tuolumne Utilities District
18885 Nugget Blvd
Sonora, CA 95370-9284

Tyler Edwards
1300 SE 3rd St Apt 117
Bend, OR 97702-2136

Tyler Luna
61149 S Highway 97
Bend, OR 97702-2523

U.S. Cellular
Dept 0205
Palatine, IL 60055-0205

U.S. Postal Service
475 L'Enfant Plaza Sw
Washington, DC 20590-0001

UPS Inc
Lockbox 577
Carol Stream, IL 60132-0577

US Trustee, Portland
620 SW Main St #213
Portland, OR 97205-3026

USF Reddaway Inc
26401 Network Place
Chicago, IL 60673-1264

Ulturn Design
56 S Washington St
Sonora, CA 95370-4711

Union County Assessor/Tax Collector
Suites A & B
1001 4th Street
Lagrande, OR 97850-2100

United Healthcare Insurance Company
5 Centerpointe Drive Sute #600
Lake Oswego, OR 97035-8662

United Media
POB 843345
Kansas City MO 64814

United Media Inc
POB 843345
Kansas City, MO 64184-3345

United Way - Lagrande
POB 862
Lagrande, OR 97850-0862

United Way of Deschutes County
POB 5969
Bend, OR 97708-5969

United features Syndicate
200 Madison Ave, 4th Floor
New York NY 10016-3905

University of Oregon Foundation
1720 E 13Th Ave Ste 410
Eugene, OR 97403-2253

Unum Life Insurance
111 SW Columbia St
#1180
Portland, OR 97201-5865

Utltrn Design
Zachary J. Calbert
56 S. Washington Street
Sonora, CA 95370-4711

Valerie Marshall
23872 Stable Rd.
Sonora, CA 95370-9511

Valley Forklft Stockton Inc
POB 2637
Fresno, CA 93745-2637

Valley Metal and Heating
2595 Broadway
Baker City, OR 97814-3301

Valley Printing dba Robert Wix Inc
POB 1100
Ceres, CA 95307-1100

Verizon Business Global LLC, on behalf of it
William M Vermette
22001 Loudoun County PKWY
Ashburn, VA 20147-6105

Verizon Inc
1095 Ave. Of The Americas
New York, NY 10036-6704

Verizon Select Services Inc
22001 Loudoun County Pkwy.
Ashburn, VA 20147-6105

Vern Sampels Landscaping
1986 SW Canal
Redmond, OR 97756-9686

Vicki Vuarnet
19660 Baker Rd
Bend, OR 97702-7960

Victoria Come
61395 Whitetail St
Bend, OR 97702-2779

Victoria Jacobsen
24 SW 15th St., Apt. 18
Bend, OR 97702-1034

Victoria Pitts
3221 NE Sandalwood Drive
Bend, OR 97701-7716

Videojet Technologies Inc
12113 Collection Center Dr
Chicago, IL 60693-0121

Vio Inc
POB 30619
Newark, NJ 07188-0619

Viveca Hanson
21 NW Mckay Ave
Bend, OR 97703-2523

WCP Solutions
2330 S. 1st St
Redmond, OR 97756-9608

Waddell Electric Mechanics Inc
375 NE Burnside
Bend, OR 97701-5199

Wallowa County Chieftain
POB 338
Enterprise, OR 97828-0338

Walter Wells & Leland McCall
POB 56
Turner, OR 97392-0056

Walter Wells & Leland McCall
POB 843345
Kansas City MO 64184-3345

Wanda Cashwell
1460 NE 27th St Rm 239
Bend, OR 97701-7225

Warren Miskimon
21285 E Hwy 20 Apt 160
Bend, OR 97701-7969

Washington Post Syndicate
POB 75442
Baltimore MD 21275-5442

Waste Management of Cal Sierra
Disposal Inc
POB 541065
Los Angeles, CA 90054-1065

Waste-Pro Inc.
3412 Hwy 30
La Grande, OR 97850-5380

Wayne Grove
2895 17th St Apt 131
Baker City, OR 97814-1277

Weightwatchers North America Inc
POB 958977
St Louis, MO 63195-8977

Wells Andrews
20913 Phoenix Lake Rd.
Sonora, CA 95370-9697

| | | |
|---|---|---|
| Wells Fargo Bank, N.A.<br>Small Business Lending Division<br>P.O. Box 29482<br>Phoenix, AZ 85038-9482 | Wendy Gast<br>23939 Quaker Ln<br>Twain Harte, CA 95383-9712 | Wendy Morales-Ramirez<br>1085 Hwy 101 N Apt #115<br>Crescent City, CA 95531 |
| Western Colorprint Inc<br>Dept. 2326 POB 122326<br>Dallas, TX 75312-2326 | Western Communications, Inc.<br>POB 6020<br>Bend, OR 97708-6020 | Western Mercantile Agency Inc.<br>POB 1178<br>Coos Bay, OR 97420-0309 |
| Western Roller Corp<br>63393 Nels Anderson<br>Bend, OR 97701-5743 | Westside Shell Inc<br>981 NW Galvestion<br>Bend, OR 97703-2463 | Wholesale Inudstrial Tape<br>Nat-Sim Corp<br>POB 7840<br>Van Nuys, CA 91409-7840 |
| William Bigelow<br>20564 Ambrosia Lane<br>Bend, OR 97702-9461 | William Cook<br>1801 NE Lotus Dr Apt S206<br>Bend, OR 97701-6170 | William Edwards IV<br>1300 SE 3rd St<br>Bend, OR 97702-2136 |
| William King<br>148 SW Cascade Mnt Ct<br>Redmond, OR 97756-7060 | William Mintiens<br>3034 NW Ponderosa Ln<br>Prineville, OR 97754-9305 | William Schaefer<br>300 Rock Ridge Ln<br>Copperopolis, CA 95228-9314 |
| William Schlichting<br>97817 Crestline Lp<br>Brookings, OR 97415-9406 | Wilson Gregory Agency Inc<br>POB 8<br>Camp Hill, PA 17001-0008 | Woods Plumbing<br>POB 705<br>Crescent City, CA 95531-0705 |
| Yazoo County Tax Collector<br>POB 108<br>Yazoo City, MS 39194-0108 | Yellow Page Directory<br>POB 411450<br>Melbourne, FL 32941-1450 | Yellowknife Wireless Company LLC<br>136 NW Greenwood Ave<br>Bend, OR 97703-2082 |
| Your Neighborhood<br>4468 Fillmore Ave<br>Ogden, UT 84403-3120 | Yurok Tribe<br>POB 1027<br>Klamath, CA 95548-1027 | Zachary S. Watkins<br>c/o David L. Axelrod<br>Sierra Law Office of David L. Axelrod<br>6 S. Washington St., Suite 16<br>Sonora, CA 95370-4753 |
| Zachary Taylor<br>4501 San Ignacio Rd Apt H217<br>Santa Fe, NM 87507-4093 | Zachary Watkins<br>Sierra Law Office of David L. Axelrod,<br>6 S. Washington Street, Suite 16,<br>Sonora, CA  95370<br>Sonora,, CA 95370-4753 | Zee Medical Company Inc<br>4221 W Sierra Madre Ave<br>Ste 104<br>Fresno, CA 93722-3978 |

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

```
Cascade Natural Gas Corporation          Del Norte County Tax Collector          IPFS Corporation
POB 5600                                 981 H St Ste 150                        201 W North River Dr
Bismark, ND 58506-5600                   Crescent City, CA 95531                 Ste 301
                                                                                 Spokane, WA 99201-2262


PG&E
P O BOX 8329
C/O BANKRUPTCY/C2HX
STOCKTON, CA 95208
```

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

```
(d)Avis Rent A Car Systems Inc          (d)Cagle Cartoons Inc                   (d)Elizabeth C. McCool
7876 Collections Center Dr.             POB 22342                               60360 Horse Butte Rd.
Chicago, IL 60693-0001                  Santa Barbara, CA 93121-2342            Bend, OR 97702-9246


(u)First Interstate Bank                (d)JS West And Company Inc              (d)Mail Finance Inc.
                                        P.O. BOX 3958                           478 Wheelers Farms Road
                                        Sonora, CA 95370-3958                   Milford CT 06461-9105


(d)Metro Creative Graphics Inc          (d)Mission Linen Uniform Inc            (d)Newscycle Solutions Inc
519 8th Ave 18th Floor                  1405 NE 1st St                          POB 851306
New York, NY 10018-4577                 Bend, OR 97701-4295                     Minneapolis, MN 55485-1306


(d)ODR Bkcy                             (d)Purchase Power Inc                   (d)Quad Graphics Inc
955 Center St NE                        POB 371874                              POB 644840
Salem OR 97301-2555                     Pittsburgh, PA 15250-7874               Pittsburgh, PA 15264-4840


(u)Re/Max Coast and Country             (u)Sandton Credit Solutions Master Fund III,   (d)Second Street Media Inc
                                                                                1017 Olive St
                                                                                St Louis, MO 63101-2019


(d)Software Business Systems            (d)Solutions Yes                        (u)Sonora Police Department
7401 Metro Blvd Ste 550                 8300 SW Hunziker                        Explorer Post 64
Edina, MN 55439-3033                    Portland, OR 97223-8261


(u)The McClatchy Company                (d)Tribune Content Agency LLC           End of Label Matrix
                                        15158 Collections Center Dr             Mailable recipients  1136
                                        Chicago, IL 60693-0001                  Bypassed recipients    20
                                                                                Total                1156
```