## MONTHLY OPERATING REPORT FOR
## CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.  19-30223-tmb11

Debtor  Western Communications, Inc.          Report Month/Year  6/1/19 - 6/30/19

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-1(b) and 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:

| | | Completed | Not Applicable |
|---|---|---|---|
| UST-11 | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | X | |
| UST-12 | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | |
| UST-13 | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | X | |
| UST-14 | **Summary of Disbursements** | X | |
| UST-14A | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | X | |
| UST-14B | **Additional Disbursement Information** | X | |
| UST-15 | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | X | |
| UST-16 | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | X | |
| UST-17 | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | X | |

### DEBTOR'S CERTIFICATION

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.*

BY: _____          DATE: 7-17-19

TITLE: CFO

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

**\* The information contained in this monthly operating report is the most accurate and complete debtor is able to produce at this time. Debtor's books and records were incomplete at the beginning of 2019, and debtor continues to work to create accurate and reliable books and records. As a result of such continuing work, Debtor will make adjustments to certain of the information contained in this report, and will update and file with the court updated or amended reports to reflect such adjustments, to ensure creditors and the court have the most accurate and complete financial information available.**

| | |
|---|---|
| Case Number: | 19-30223-tmb11 |
| Report Mo/Yr: | 6/1/19 - 6/30/19 |

**Debtor:** Western Communications, Inc.

## UST-11, COMPARATIVE INCOME STATEMENT

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | MO/YR 4/1/19 - 4/30/19 | MO/YR 5/1/19 - 5/31/19 | MO/YR 6/1/19 - 6/30/19 | Cumulative To Date |
|---|---|---|---|---|
| Revenue | | | | - |
| Less: Returns and Allowances | | | | - |
| NET REVENUE | | | | - |
| | | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | | | | - |
| Add: Purchases | | | | - |
| Less: Ending Inventory | | | | - |
| Cost of Goods Sold | - | - | - | - |
| | | | | |
| Additional Costs of Good Sold: | | | | |
| Direct Labor | | | | - |
| Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | - | - | - | - |
| | | | | |
| Other Operating Expenses: | | | | |
| Officers' Salaries (Gross) | | | | - |
| Other Salaries (Gross) | | | | - |
| Depreciation and Amortization | | | | - |
| Employee Benefits | | | | - |
| Payroll Taxes (Employer's portion) | | | | - |
| Insurance | | | | - |
| Rent | | | | - |
| General and Administrative | | | | - |
| TOTAL OPERATING EXPENSES | - | - | - | - |
| NET OPERATING INCOME (LOSS) | - | - | - | - |
| | | | | |
| Add: Other Income | | | | - |
| | | | | |
| Less: Interest Expense | | | | - |
| | | | | |
| Less: Non-recurring items | | | | |
| Professional Fees | | | | - |
| UST Fees | | | | - |
| Other (specify) | | | | - |
| TOTAL NON-RECURRING ITEMS | - | - | - | - |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | - |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | - | - | - | - |
| Income Taxes | | | | - |
| NET INCOME (LOSS) | - | - | - | - |

*Overlaid note:* **SEE ATTACHED** Debtor's Accounting System Does Not Allow for partial Month Accounting Periods

Case Number: 19-30223-tmb11
Report Mo/Yr: 6/1/19 - 6/30/19

Debtor: Western Communications, Inc.

## UST-12, COMPARATIVE BALANCE SHEET

| ASSETS As of month ending: | MO/YR 4/30/19 | MO/YR 5/31/19 | MO/YR 6/30/19 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Cash-Restricted | | | | |
| Cash-Unrestricted | SEE ATTACHED | | | |
| TOTAL CASH | | | | - |
| | | | | |
| Accounts Receivable | | | | |
| Less: Allowance for Doubtful Accounts | | | | |
| NET ACCOUNTS RECEIVABLE | - | - | - | - |
| | | | | |
| Notes Receivable | | | | |
| Insider Receivables | | | | |
| Inventory  (see note below) | | | | |
| Prepaid Expenses | | | | |
| Other (attach list) | | | | |
| TOTAL CURRENT ASSETS | - | - | - | - |
| Fixed Assets | | | | |
| Real Property/Buildings | | | | |
| Equipment | | | | |
| Accumulated Depreciation | | | | |
| NET FIXED ASSETS | - | - | - | - |
| | | | | |
| Other Assets (attach list) | | | | |
| TOTAL ASSETS | - | - | - | - |
| | | | | |
| LIABILITIES | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | | | | |
| Taxes Payable | | | | |
| Accrued Professional Fees | | | | |
| Notes Payable | | | | |
| Rents and Lease payables | | | | |
| Accrued Interest | | | | |
| Other (specify) | | | | |
| TOTAL POST-PETITION LIABILITIES | - | - | - | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | | | | |
| Priority Debt | | | | |
| Unsecured Debt | | | | |
| Other (attach list) | | | | |
| TOTAL PRE-PETITION LIABILITIES | - | - | - | - |
| | | | | |
| TOTAL LIABILITIES | - | - | - | - |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) : _____

Case 19-30223-tmb11    Doc 202    Filed 07/19/19

| | | |
|---|---|---|
| Case Number: | 19-30223-tmb11 | |
| Report Mo/Yr: | 6/1/19 - 6/30/19 | |

**Debtor:** Western Communications, Inc.

## UST-12, COMPARATIVE BALANCE SHEET

| EQUITY                                    As of month ending: | MO/YR 4/30/19 | MO/YR 5/31/19 | MO/YR 6/30/19 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | | SEE ATTACHED | | |
| Post-petition Cumulative Profit or (Loss) | | | | |
| Direct Charges to Equity (**Explain**) | | | | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | - | - | - | - |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY(DEFICIT) | - | - | - | - |

**FOOTNOTES TO BALANCE SHEET:**

Professional fees are accruing post-petition, but have not been identified on the P&Ls because the professionals understand that any approval to pay postpetition professional fees will be subject to court approval following the filing of a fee application with the court.

Case 19-30223-tmb11    Doc 202    Filed 07/19/19

Case Number: 19-30223-tmb11
Report Mo/Yr: 6/1/19 - 6/30/19

Debtor: Western Communications, Inc.

| UST-13, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| As of month ending: | MO/YR 4/1/19 - 4/30/19 | MO/YR 5/1/19 - 5/31/19 | MO/YR 6/1/19 - 6/30/19 | Cumulative Filing to Date |
| NET INCOME (LOSS) | | | | |
| | | | | |
| ADJUSTMENTS TO RECONCILE NET INCOME TO NET CASH: | | | | |
| | | | | |
| Depreciation and Amortization | | | | |
| (Gain) Loss on Sale of Assets | | | | |
| (Increase) Decrease in Prepaids | | | | |
| (Increase) Decrease in Receivables | | | | |
| (Increase) Decrease in Inventory | | | | |
| | | | | |
| Increase (Decrease) in Payables | | | | |
| Increase (Decrease) in Taxes Payable | | | | |
| Increase (Decrease) in Professional Fees | | | | |
| Increase (Decrease) in Rents/Leases Pay | | | | |
| Increase (Decrease) in Accrued Interest | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET CASH PROVIDED BY OPERATIONS | - | | | |
| | | | | |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | |
| | | | | |
| Purchase of Fixed Assets | | | | |
| Proceeds from Sale of Fixed Assets | | | | |
| Capital Contributions | | | | |
| Loan Proceeds | | | | |
| Loan Principal and Capital Lease Payments | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | - | | | |
| | | | | |
| BEGINNING CASH | - | - | - | |
| | | | | |
| ENDING CASH | | | | |

**SEE ATTACHED**
Debtor's Accounting System Does Not Allow for partial Month Accounting Periods

| Case Number: | 19-30223-tmb11 |
|---|---|
| Report Mo/Yr: | 6/1/19 - 6/30/19 |

**Debtor:** Western Communications, Inc.

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** <u>BEFORE COMPLETING THIS PAGE,</u> prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate <u>monthly</u> disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the <u>calendar quarter,</u> or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found in the Chapter 11 Guidelines on the U.S. Trustee's website located at:

> http://www.justice.gov/ust/r18/portland/chapter11.htm
> http://www.justice.gov/ust/r18/eugene/chapter11.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR    (503) 326-4000
Eugene, OR     (541) 465-6330

(UST-14A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | | |
|---|---|---|
| Total disbursements from UST-14A | $ | 1,848,493.98 |
| Cash payments not included in total above (if any) | $ | - |
| Disbursements made by third parties for the debtor (if any, explain) | $ | - |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ | 1,848,493.98 |

|  | **Yes** | **No** |
|---|---|---|
| At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the U.S. Trustee? |  | X |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| **Quarter** | **Explanation** | **Amount** |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

Case 19-30223-tmb11    Doc 202    Filed 07/19/19

**Debtor:**
Case Number: | 19-30223-tmb11
Report Mo/Yr: | 6/1/19 - 6/30/19

Western Communications, Inc.

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name Account Number Type of Account | | | | | TOTALS |
|---|---|---|---|---|---|
| Beginning Cash Balance | | | | | - |
| Add: | | | | | |
| Transfers in | | | | | - |
| Receipts deposited | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Receipts | - | - | - | - | - |
| | | | | | |
| Subtract: | | | | | |
| Transfers out | | | | | - |
| Disbursements by check or debit | | | | | - |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Disbursements | - | - | - | - | - |
| | | | | | |
| Ending Cash Balance | - | - | - | - | - |

SEE ATTACHED

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)**

Bank reconciliation (including outstanding checks and deposits in transit)

A detailed list of receipts for the account (deposit log or receipts journal)

A detailed list of disbursements for the account (check register or disbursement journal)

Funds received and/or disbursed by another party

Case Number: 19-30223-tmb11
Report Mo/Yr: 6/1/19 - 6/30/19

Debtor: Western Communications, Inc.

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt? If "yes", complete table for each payment.

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | X |
| | | | | | | |
| | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person? If "yes", complete table for each payment.

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | X |
| | | | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor? If "yes", complete table for each payment.

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | X | |
| | SEE ATTACHED | | | | | |
| | | | | | | |

INSTRUCTIONS: Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories. The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: _____     DATE: 7-17-19

TITLE: CFO _____

Case Number: 19-30223-tmb11
Report Mo/Yr: 6/1/19 - 6/30/19

Debtor: Western Communications, Inc.

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

º At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

º During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here _____** if the debtor asserts that both statements above are correct and then skip to UST-16,
Statement of Post-Petition Payables.

## Accounts Receivable Aging

|  | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition |  |  | SEE ATTACHED |  |  |  |
| Post-petition |  |  |  |  |  |  |
| TOTALS | - | - | - | - | - | - |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.
*Debtor hired a AR collections position in February 2019. Primary purpose is to collect AR and reduce AR days outstanding.*

## Accounts Receivable Reconciliation

|  | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance |  |  |  |
| Add: Sales on account | Debtor's accounting system does not produce details on additions and payments made on post-petition receivables. Therefore, only net change and post-petition balances are provided. |  |  |
| Less: Payments on account |  |  |  |
| Less: Write-offs or other adjustments |  |  |  |
| Closing Balance |  |  |  |

## Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor |  |  |  |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) |  |  |  |
| Add: Current month advances |  |  |  |
| Less: Current month payments |  |  |  |
| Closing Balance | - | - | - |

| | |
|---|---|
| Case Number: | 19-30223-tmb11 |
| Report Mo/Yr: | 6/1/19 - 6/30/19 |

**Debtor:** Western Communications, Inc.

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
## PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____ if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

### Accounts Payable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 250,930.15 | 93,224.02 | 73,629.90 | 937.48 | 83,138.75 |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.
*Post-petition payables that are more than 30 days past due are the result of agreed terms with vendors.*
*These payables are within the agreed terms of the vendor and are not deliquent.*
2. Attach the debtor's accounts payable aging report.

### Post-Petition Trade Accounts Payable Reconciliation

| | | |
|---|---|---|
| Opening Balance | | |
| Additions: | **Debtor's accounting system does not produce details on additions and payments made on post-petition payables. Therefore, only net change and post-petition balances are provided.** | |
| Less: Payments made | | |
| Closing Balance | | |

Case Number: 19-30223-tmb11
Report Mo/Yr: 6/1/19 - 6/30/19

Debtor: Western Communications, Inc.

## UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
### PART B - TAXES

CERTIFICATION: The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.

BY: _____     DATE: 7-17-19

### Reconciliation of Unpaid Post-Petition Taxes

| Type of Tax | 1 Unpaid Post-petition Taxes from Prior Reporting Month | 2 Post-petition Taxes Accrued this Month (New Obligations) | 3 Post-petition Tax Payments Made this Reporting Month | 4 Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | - | 52,337.12 | (52,337.12) | - |
| FICA/Medicare-Employee | - | 54,266.92 | (54,266.92) | - |
| FICA/Medicare-Employer | - | 54,266.92 | (54,266.92) | - |
| Unemployment (FUTA) | - | 409.92 | (409.92) | - |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | - | 34,863.01 | (34,863.01) | - |
| Unemployment (SUTA) | - | 15,357.97 | (15,357.97) | - |
| Worker's Compensation | - | 9,323.26 | (9,323.26) | - |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | - | - | - | - |
| Local City/County Tax | - | - | - | - |
| Sales Tax | - | 11,400.00 | (11,400.00) | - |
| Personal Property Tax | 7,356.93 | 1,814.03 | - | 9,170.96 |
| Real Property Tax | 67,156.06 | 15,868.30 | - | 83,024.36 |
| Other | - | | | |
| | | | Total Unpaid Post-Petition Taxes | $  92,195.32 |

Is the debtor delinquent in any tax reporting? *If yes,* provide the name of the taxing authority, a description of the report that is past due, the original report due date, any payment due, and the reason for the delinquency.

*There are no deliquent post-petition taxes as of the date of this report.*

Monthly Operating Report -Corporate or Partnership Debtor
United States Trustee-Oregon

Page 12 of 21
(Revised 3/4/11)

| | |
|---|---|
| Case Number: | 19-30223-tmb11 |
| Report Mo/Yr: | 6/1/19 - 6/30/19 |

**Debtor:** Western Communications, Inc.

## UST-17 STATEMENT OF OPERATIONS

INSTRUCTIONS:  Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**

Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business  **If yes, attach a schedule identifying  each asset, date of sale notice, method of disposition, and** gross and net sale proceeds received.  If real property was sold, attach a copy of the closing statement.

| | Yes | No |
|---|---|---|
| | ☐ | X |

**Question 2 - Financing**

During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source?  **If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | ☐ | X |

**Question 3 - Insider loans**

During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor?  **If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court** approval.

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | ☐ | X |

**Question 4 - Insurance and Bond Coverage**

| | Yes | No |
|---|---|---|
| Did the debtor renew or replace any insurance policies during this reporting month?  **If yes, attach a certificate of insurance for each renewal or change in coverage.** | ☐ | X |
| Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month?  **If yes, explain.** | ☐ | X |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond).  **If yes, explain.** | ☐ | X |

**Question 5 - Significant Events.**

Provide a narrative report of any significant events that may have an effect on the financial condition of the debtor or any events out of the ordinary course of business that are not described elsewhere in this report.  Attach separate sheets as necessary.

Case 19-30223-tmb11    Doc 202    Filed 07/19/19

| Case Number: | 19-30223-tmb11 |
|---|---|
| Report Mo/Yr: | 6/1/19 - 6/30/19 |

Debtor: Western Communications, Inc.

## UST-17, STATEMENT OF OPERATIONS (Continued)

**Question 6 - Case Progress.** Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

The debtor's efforts to sell its newspaper business units with the assitance of Dirks, VanEssen, Murray and April is ongoing. The debtor anticipates the sale of business units to close at months end in July and August. A deadline for bids for the various real estate has been set and the debtor's broker continues to market the real estate.

|  | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | No | 29-Jul-19 |
| Plan of Reorganization: | No | 29-Jul-19 |

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

**File the original....(select only one)**

For a Chapter 11 case filed in Portland, OR:
United States Bankruptcy Court
1001 SW 5th Avenue, 7th floor
Portland, OR 97204

For a Chapter 11 case filed in Eugene, OR:
United States Bankruptcy Court
405 East 8th Avenue, Suite 2600
Eugene, OR 97401

**CERTIFICATION:** The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case: U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.

BY: _____  DATE: _7-17-19_

TITLE: _CFO_  PHONE NUMBER: _541-383-0324_

**Send U.S. Trustee's copy to: (select only one)**

For a Chapter 11 case filed in Portland, OR:

Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR 97205

For a Chapter 11 case filed in Eugene, OR:

Office of the United States Trustee
405 East 8th Avenue, Suite 1100
Eugene, OR 97401

**Western Commnucations, Inc**
**Statement of Cash Receipts and Disbursements**
**June 1-30, 2019**
**Attachment for UST-14A**

| Depository (Bank) Name | Wells Fargo Bank | Wells Fargo Bank | Wells Fargo Bank | Wells Fargo Bank | Wells Fargo Bank | Wells Fargo Bank | Chase Bank | Chase Bank | Chase Bank | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Account Number | 8202 | 8210 Accounts Payable | 3837 | 8236 | 6194 Petty Cash (Baker City) | 7978 Petty Cash (La Grande) | 4163 | 4080 | 4171 | |
| Type of Account | Operating | Sweep | Savings | Petty Cash (Sonora) | | | Operating | Petty Cash | Petty Cash | |
| Beginning Cash Balance: 6/1/19 | 266,392.00 | - | 80,677.75 | 1,270.25 | 991.29 | 323.89 | 25,076.24 | 1,102.66 | 596.08 | 376,430.16 |
| Add: | | | | | | | | | | |
| Transfers in | 55,900.00 | 417,752.93 | - | 256.75 | 508.71 | 1,176.11 | - | | | 475,594.50 |
| Receipts deposited | 1,270,073.26 | - | 1.99 | - | - | - | 39,227.51 | 48.24 | 803.92 | 1,310,154.92 |
| Total Cash Receipts | 1,325,973.26 | 417,752.93 | 1.99 | 256.75 | 508.71 | 1,176.11 | 39,227.51 | 48.24 | 803.92 | 1,785,749.42 |
| Subtract: | | | | | | | | | | |
| Transfers out | 417,752.93 | | | - | | | 55,900.00 | - | | 473,652.93 |
| Disbursement by check or debit | 954,288.22 | 417,752.93 | | 98.33 | 1,062.27 | 674.21 | 79.60 | 485.13 | 400.36 | 1,374,841.05 |
| Total Cash Disbursement | 1,372,041.15 | 417,752.93 | - | 98.33 | 1,062.27 | 674.21 | 55,979.60 | 485.13 | 400.36 | 1,848,493.98 |
| Ending Balance: 6/30/19 | **220,324.11** | **-** | **80,679.74** | **1,428.67** | **437.73** | **825.79** | **8,324.15** | **665.77** | **999.64** | **313,685.60** |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | Yes | Yes | Yes | NA | NA | NA | Yes | NA | NA | |
| Bank reconciliation (including outstanding checks and deposits in transit) | See Bank Stmt. | See Bank Stmt. | See Bank Stmt. | NA | NA | NA | See Bank Stmt. | NA | NA | |
| A detailed list of receipts for the account (deposit log or receipts journal) | See Bank Stmt. | See Bank Stmt. | See Bank Stmt. | NA | NA | NA | See Bank Stmt. | NA | NA | |
| A detailed list of disbursements for the account (check register or disbursement journal) | See Bank Stmt. | See Bank Stmt. | See Bank Stmt. | NA | NA | NA | See Bank Stmt. | NA | NA | |
| Funds received and/or disbursed by another party | No | No | No | No | No | No | No | No | No | |

**Attachment for UST-14B, Sum Disb**

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor?
**If "yes", complete table for each payment.**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment |
|---|---|---|---|---|
| Elizabeth C McCool | Chairwoman | 6/5/19 | 11,120.47 | salary |
| Elizabeth C McCool | Chairwoman | 6/20/19 | 11,210.02 | salary |
| Elizabeth C McCool | Chairwoman | 6/19/19 | 839.22 | reimbursement |
| Dena DeRose | Chief Operating Officer | 6/5/19 | 3,827.50 | salary |
| Dena DeRose | Chief Operating Officer | 6/20/19 | 3,827.52 | salary |
| Dena DeRose | Chief Operating Officer | 6/9/19 | 2,792.20 | reimbursement |
| Dena DeRose | Chief Operating Officer | 6/26/19 | 3,469.62 | reimbursement |
| Erik Lukens | Chief Editorial Officer | 6/5/19 | 3,908.65 | salary |
| Erik Lukens | Chief Editorial Officer | 6/20/19 | 3,908.61 | salary |
| Mark Owings | Chief Financial Officer | 6/5/19 | 3,564.57 | salary |
| Mark Owings | Chief Financial Officer | 6/20/19 | 3,564.57 | salary |
| Mark Owings | Chief Financial Officer | 6/19/19 | 2,254.48 | reimbursement |
| Kathleen Skatvold | Shareholder | 6/5/19 | 1,399.71 | salary |
| Kathleen Skatvold | Shareholder | 6/20/19 | 1,311.58 | salary |
| Kathleen Skatvold | Shareholder | 6/19/19 | 50.00 | reimbursement |
| Janet Stevens | Vice President | 6/5/19 | 854.25 | salary |
| Janet Stevens | Vice President | 6/20/19 | 774.49 | salary |
| Nicole Olson | Assistant Secretary | 6/5/19 | 2,300.14 | salary |
| Nicole Olson | Assistant Secretary | 6/20/19 | 2,300.17 | salary |
| | | | | |
| | | | | |
| | | | | |

INSTRUCTIONS:  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**Western Communications**
**Advertising Accounts Receivable Aging Report**
**June 30, 2019**

| | Total Advertising Aging Balance | | Current | 1 Per | 2 Per | 3 Per | 4+ Per |
|---|---|---|---|---|---|---|---|
| Advertising[1] | 6/30/2019 | 1,366,263 | 379,116 | 611,500 | 216,420 | 53,458 | 105,768 |
| La Grande Advertising[1] | 6/30/2019 | 11,991 | 8,364 | 26 | 1,302 | 86 | 2,213 |
| Circulation | 6/30/2019 | (86,070) | (80,211) | (69) | 195 | (1,271) | (4,714) |
| Dealers | 6/30/2019 | 34,238 | 42,737 | 12,551 | 2,890 | (563) | (23,378) |
| **Total** | | **1,326,423** | **350,006** | **624,009** | **220,808** | **51,711** | **79,890** |

[1]AR Commercial + A/R Transient on Balance Sheet

| Vendor ID | Vendor Balance | 0 - 30 Days 1st Aging Period & Less | 31 - 60 Days 2nd Aging Period | 61 - 90 Days 3rd Aging Period | 91 - 120 Days 4th Aging Period |
|---|---|---|---|---|---|
| 10348 | (9,712.47) | (9,712.47) | - | - | - |
| 6820 | 5.99 | 5.99 | - | - | - |
| 10757 | 50.00 | 50.00 | - | - | - |
| 12679 | 50.00 | 50.00 | - | - | - |
| 12712 | 75.00 | 75.00 | - | - | - |
| 10385 | 76.29 | - | - | 76.29 | - |
| 001156 | 88.33 | 88.33 | - | - | - |
| 002760 | 99.00 | 99.00 | - | - | - |
| 12713 | 100.00 | 100.00 | - | - | - |
| 8752 | 104.00 | 104.00 | - | - | - |
| 10389 | 120.00 | 120.00 | - | - | - |
| 12250 | 120.00 | 120.00 | - | - | - |
| 004535 | 130.00 | 130.00 | - | - | - |
| 12643 | 135.00 | 60.00 | 75.00 | - | - |
| 8400 | 156.87 | 156.87 | - | - | - |
| 11788 | 160.00 | 160.00 | - | - | - |
| 12714 | 160.00 | 160.00 | - | - | - |
| 10537 | 180.00 | 180.00 | - | - | - |
| 7267 | 183.07 | 183.07 | - | - | - |
| 002643 | 197.12 | - | 197.12 | - | - |
| 6742 | 200.00 | 200.00 | - | - | - |
| 9610 | 226.16 | 226.16 | - | - | - |
| 11096 | 239.40 | - | - | - | - |
| 11056 | 250.00 | 250.00 | - | - | - |
| 11157 | 251.39 | 251.39 | - | - | - |
| 004803 | 268.65 | 268.65 | - | - | - |
| 11676 | 270.21 | 270.21 | - | - | - |
| 2985 | 271.68 | 252.71 | 18.97 | - | - |
| 7966 | 338.00 | 338.00 | - | - | - |
| 4960 | 348.66 | 348.66 | - | - | - |
| 11930 | 349.27 | 349.27 | - | - | - |
| 005347 | 430.58 | 430.58 | - | - | - |
| 8634 | 450.00 | 450.00 | - | - | - |
| 005759 | 468.64 | 468.64 | - | - | - |
| 12107 | 475.00 | 475.00 | - | - | - |
| 005916 | 486.21 | 486.21 | - | - | - |
| 002651 | 599.52 | 599.52 | - | - | - |
| 11524 | 603.41 | 603.41 | - | - | - |
| 7810 | 661.19 | - | - | 661.19 | - |
| 000444 | 787.08 | (1,331.63) | - | - | - |
| 10327 | 796.00 | 796.00 | - | - | - |
| 3655 | 837.54 | 837.54 | - | - | - |
| 8805 | 937.95 | 937.95 | - | - | - |
| 4075 | 948.93 | 948.93 | - | - | - |
| 000354 | 1,070.51 | 1,070.51 | - | - | - |
| 1826 | 1,090.68 | 1,090.68 | - | - | - |
| 4206 | 1,300.00 | 450.00 | - | 200.00 | 250.00 |
| 001823 | 1,324.72 | 1,324.72 | - | - | - |
| 8429 | 1,652.70 | 1,652.70 | - | - | - |

| | | | | | |
|---|---|---|---|---|---|
| 11155 | 1,886.40 | - | 1,886.40 | - | - |
| 002481 | 1,998.49 | 1,998.49 | - | - | - |
| 12590 | 2,027.54 | 2,027.54 | - | - | - |
| 11575 | 2,687.89 | 2,687.89 | - | - | - |
| 3820 | 3,107.81 | - | 1,553.91 | - | - |
| 4065 | 3,297.22 | - | - | - | 3,297.22 |
| 11990 | 3,842.84 | 3,842.84 | - | - | - |
| 6242 | 3,913.89 | 3,913.89 | - | - | - |
| 11105 | 4,206.46 | 2,003.40 | 2,203.06 | - | - |
| 11527 | 4,447.52 | 4,447.52 | - | - | - |
| 8025 | 5,389.91 | 5,389.91 | - | - | - |
| 005431 | 6,699.87 | - | 6,699.87 | - | - |
| 11650 | 6,934.50 | - | - | - | 1,541.84 |
| 000751 | 7,349.49 | - | - | - | 7,349.49 |
| 11885 | 10,073.26 | - | 5,036.64 | - | - |
| 5606 | 21,974.00 | 21,974.00 | - | - | - |
| 10250 | 38,762.94 | 38,762.94 | - | - | - |
| 4195 | 111,917.84 | - | 55,958.93 | - | - |
| **Total** | **250,930.15** | **93,224.02** | **73,629.90** | **937.48** | **12,438.55** |

| 121 - 150 Days |
| --- |
| 5th Aging Period |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| 239.40 |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| 2,118.71 |
| - |
| - |
| - |
| - |
| - |
| 400.00 |
| - |
| - |

-
-
-
-
1,553.90
-
-
-
-
-
-
-
5,392.66
-
5,036.62
-
-
55,958.91

**70,700.20**

**Western Communications, Inc.**
**Consolidated Income Statement**
**For the Period Ending June 30, 2019**

| | Jan 2019<br>Actual | Feb 2019<br>Actual | Mar 2019<br>Actual | Apr 2019<br>Actual | May 2019<br>Actual |
|---|---|---|---|---|---|
| **REVENUE** | | | | | |
| Local Display Advertising | 234,273 | 234,915 | 261,423 | 311,455 | 323,447 |
| Make Goods - Display | (622) | (246) | (6,225) | (1,300) | (476) |
| Color Advertising | 17,444 | 22,013 | 24,179 | 30,083 | 37,415 |
| Make Goods Color | 0 | 0 | (260) | 0 | 0 |
| Natl/Regional Advertising | 0 | 0 | 2,376 | 0 | 2,959 |
| DISPLAY TOTAL | 251,095 | 256,682 | 281,493 | 340,238 | 363,346 |
| | | | | | |
| Class Adv - Commercial | 83,129 | 74,967 | 86,890 | 83,935 | 105,894 |
| Make Goods Class Comm | (951) | (841) | (667) | (41) | 1,104 |
| Class Adv - Transient | 4,523 | 5,528 | 4,284 | 7,459 | 11,645 |
| Make Goods Class Trans | (67) | (95) | (108) | (8) | (87) |
| CLASSIFIED ADVERTISING TOTAL | 86,634 | 79,559 | 90,399 | 91,345 | 118,556 |
| | | | | | |
| Legal Advertising | 146,890 | 100,592 | 150,505 | 169,625 | 173,017 |
| Make Goods Legal | 0 | (290) | (119) | (147) | 2,800 |
| LEGAL ADVERTISING TOTAL | 146,889 | 100,302 | 150,386 | 169,477 | 175,818 |
| | | | | | |
| Marketplace Display Adv | 3,476 | 3,125 | 2,194 | 2,587 | 3,377 |
| Marketplace Class Adv | 8,062 | 7,374 | 6,211 | 8,035 | 10,892 |
| Shopper Inserts | 11,576 | 12,434 | 11,414 | 13,652 | 15,417 |
| SHOPPER TOTAL | 23,114 | 22,934 | 19,818 | 24,275 | 29,686 |
| | | | | | |
| Inserts | 98,146 | 111,323 | 114,318 | 127,383 | 132,713 |
| Make Goods Inserts | (502) | (891) | (6,331) | (6,362) | (1,059) |
| INSERTS TOTAL | 97,644 | 110,432 | 107,987 | 121,021 | 131,654 |
| | | | | | |
| Special Publications in Paper | 89,449 | 65,171 | 180,363 | 122,147 | 174,975 |
| Special Publications Other | 0 | 0 | 0 | 0 | 0 |
| Special Publications Color | | | 0 | 0 | 0 |
| Make Goods Special Pubs | (2,237) | (1,880) | (1,015) | (835) | (989) |
| Electronic Publications | 24,903 | 25,022 | 22,274 | 55,791 | 35,427 |
| Spcial Project Production | 0 | 0 | 0 | 0 | 0 |
| SPECIAL PUBLICATIONS TOTAL | 112,114 | 88,313 | 201,623 | 177,103 | 209,414 |
| | | | | | |
| ADVERTISING TOTAL | 717,490 | 658,222 | 851,705 | 923,459 | 1,028,474 |
| Discounts - Adv | (7,239) | (4,983) | (7,093) | (5,630) | (7,198) |
| NET ADVERTISING TOTAL | 710,252 | 653,239 | 844,613 | 917,828 | 1,021,276 |

Debtor's Accounting System Does Not Allow for
Partial Month Accounting Periods

**Western Communications, Inc.**
**Consolidated Income Statement**
**For the Period Ending June 30, 2019**

|                              | ============ | ============ | ============ | ============ | ============ |
|------------------------------|----------:|----------:|----------:|----------:|----------:|
| Circulation -Home Del        | 415,093   | 373,208   | 411,173   | 405,514   | 436,120   |
| Circulation/Single           | 9,854     | 8,390     | 8,647     | 10,361    | 6,459     |
| Circulation - Dealers        | 49,162    | 43,009    | 47,017    | 38,524    | 49,054    |
| Circulation - Mail           | 16,312    | 14,714    | 17,890    | 35,177    | 37,300    |
| Make Goods - Carrier/Dealer  | (4,561)   | (3,972)   | (9,571)   | (5,715)   | (3,489)   |
| CIrculation - Online         | 17,352    | 16,331    | 16,379    | 0         | 0         |
| Circulation - Scene          | 3,178     | 2,720     | 2,964     | 2,773     | 2,961     |
| Circulation - Distribution   | 125       | 125       | 125       | 125       | 125       |
| Discounts - Promotion        | (17,505)  | (10,457)  | (9,363)   | (9,822)   | (11,604)  |
| Discounts - Employee         | 0         | 0         | 0         | 0         | 0         |
| Discounts Bankcards          | (4,904)   | (3,598)   | (4,403)   | (4,667)   | (4,624)   |
|                              | ------------ | ------------ | ------------ | ------------ | ------------ |
| CIRCULATION TOTAL            | 484,105   | 440,471   | 480,857   | 472,270   | 512,303   |
|                              |           |           |           |           |           |
| Web Electronic Pub           | 338       | 0         | 1,442     | 0         | 0         |
|                              | ------------ | ------------ | ------------ | ------------ | ------------ |
| WEB TOTAL                    | 338       | 0         | 1,442     | 0         | 0         |
|                              |           |           |           |           |           |
| Commercial Printing          | 48,894    | 47,352    | 81,447    | 104,040   | 83,663    |
| Commercial Print Make Goods  | (78)      | 5         | 956       | 0         | 0         |
|                              | ------------ | ------------ | ------------ | ------------ | ------------ |
| PRESS TOTAL                  | 48,816    | 47,356    | 82,403    | 104,040   | 83,663    |
|                              |           |           |           |           |           |
| Distribution Revenue         | 0         | 0         | 0         | 0         | 0         |
| Service Charges              | (1,085)   | (374)     | 855       | (759)     | (2,492)   |
| Bad Debts Recovered          | 451       | 172       | 1,185     | 939       | 50        |
| Other Operating              | 115       | (533)     | 120       | 33,141    | (633)     |
|                              | ------------ | ------------ | ------------ | ------------ | ------------ |
| MISCELLANEOUS REVENUE TOTAL  | (520)     | (734)     | 2,159     | 33,321    | (3,075)   |
|                              | ------------ | ------------ | ------------ | ------------ | ------------ |
| TOTAL OPERATING REVENUE      | 1,242,991 | 1,140,332 | 1,411,474 | 1,527,459 | 1,614,166 |
|                              | ============ | ============ | ============ | ============ | ============ |
|                              |           |           |           |           |           |
| OPERATING EXPENSES           |           |           |           |           |           |
| Salaries - Regular           | 681,554   | 569,713   | 530,772   | 563,388   | 550,645   |
| Salaries - Overtime          | 6,911     | 9,479     | 7,346     | 7,205     | 12,225    |
| Salaries - Double Time       | 46        | 138       | 0         | 0         | 502       |
| Salaries - Bonus             | 10,956    | 3,548     | 2,752     | 3,168     | 4,826     |
| Salaries - Commission        | 32,061    | 31,867    | 31,794    | 42,873    | 42,044    |
| Salaries - Vacation          | 60,965    | 29,552    | 30,068    | 66,119    | (12,492)  |
| Salaries - Sick Pay          | 12,910    | 8,936     | 10,836    | 8,471     | 8,038     |
|                              | ------------ | ------------ | ------------ | ------------ | ------------ |
| Total Salaries               | 805,403   | 653,234   | 613,568   | 691,226   | 605,788   |
|                              |           |           |           |           |           |
| Contract Labor               | 14,246    | 17,885    | 18,057    | 19,495    | 26,656    |
| Payroll Tax - Employer       | 92,367    | 71,682    | 64,461    | 68,984    | 63,304    |
| Workers Comp-Employer        | 8,218     | 6,711     | 5,656     | 7,015     | 8,995     |
| Insurance - Employer         | 7,259     | 5,162     | 5,192     | 5,847     | 9,035     |

Unaudited - For Internal Use Only - DRAFT

**Western Communications, Inc.**
**Consolidated Income Statement**
**For the Period Ending June 30, 2019**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Profit Share-Emplyr | 0 | 0 | 0 | 0 | 0 |
| Computer Hardware | 48 | 284 | 370 | 1,687 | 1,132 |
| Computer Software | 0 | 0 | 689 | 80 | 114 |
| Comp Maint Contracts | 300 | 0 | 3,199 | 0 | 0 |
| Composing Expense | 44 | 46 | 39 | 49 | 33 |
| Correspondents | 3,670 | 7,323 | 3,008 | 4,219 | 5,957 |
| Contract Delivery | 1,372 | 1,305 | 1,117 | 712 | 1,705 |
| Delivery Expense | 122,374 | 107,480 | 111,110 | 108,733 | 121,433 |
| Delivery Expense-TMC | 12,409 | 9,928 | 10,105 | 10,095 | 12,615 |
| Dues & Subscriptions | 10,012 | 15,614 | 10,793 | 9,856 | 12,688 |
| Training/Seminars | 0 | 0 | 0 | 0 | 220 |
| Entertainment-Meals | 305 | 1,592 | 866 | 1,051 | 499 |
| Entertainment-Other | 0 | 0 | 0 | 0 | 25 |
| Electronic Publishing | 0 | 0 | 0 | 0 | 0 |
| Features | 16,447 | 14,891 | 15,947 | 17,108 | 15,561 |
| Fees | 14,239 | 26,163 | 38,501 | (33,556) | 3,545 |
| Freight | 0 | 0 | 0 | 0 | 0 |
| Ink - Black | 5,583 | 934 | 1,102 | 1,158 | 1,323 |
| Ink - Color | 5,746 | 2,324 | 3,461 | 4,720 | 5,246 |
| Insurance-Liability | 28,080 | 23,666 | 23,971 | 28,523 | 19,425 |
| Internet Services | 3,283 | 1,434 | 4,609 | 1,909 | 10,892 |
| Mailing Expense | 1,699 | 1,688 | 1,786 | 1,709 | 2,052 |
| Maint - Vehicles | 311 | 371 | 1,649 | 619 | 2,654 |
| Maint - Vehicles/Gas | 38 | 796 | 337 | 20 | 881 |
| Maint - Equipment | 2,487 | 3,217 | 4,200 | 428 | 4,084 |
| Maint - Press | 0 | 0 | 0 | 0 | 0 |
| Maint - Building | 4,905 | 2,939 | 4,348 | (926) | 8,039 |
| Maint - Grounds | 14,535 | 6,893 | 3,551 | 240 | 1,652 |
| Meals - 100% | 738 | 459 | 211 | 664 | 488 |
| Mileage | 7,054 | 7,268 | 4,975 | 6,030 | 10,063 |
| Miscellaneous | 925 | 1,439 | 227 | 1,150 | 286 |
| News Service | 9,979 | 10,986 | 9,823 | 9,758 | 12,091 |
| Preprint Services | 9,009 | 8,419 | 7,737 | 10,276 | 7,855 |
| Newsprint | 70,546 | 55,977 | 68,629 | 77,213 | 87,259 |
| Office Equipment | 4,091 | 2,998 | 3,338 | 1,005 | 1,742 |
| Camera Equipment | 50 | 50 | 95 | 260 | 75 |
| Postage-Fed Ex | 583 | 1,148 | 2,380 | 270 | 970 |
| Postage - 1st Class | 6,449 | 9,307 | 5,825 | 6,468 | 7,203 |
| Postage - 2nd Class | 8,442 | 7,382 | 7,556 | 8,745 | 9,566 |
| Postage - 3rd Class | 0 | 0 | 0 | 0 | 0 |
| Postage - UPS | 29 | 1 | 15 | 22 | 14 |
| Commercial Print Expense | 65,358 | 71,327 | 118,553 | 73,159 | 91,897 |
| Intercompany Presswork | (26,641) | (17,444) | (18,374) | (3,383) | (20,213) |
| Press Expense | 27,827 | 18,778 | 19,849 | 30,850 | 22,659 |
| Plate Expense | 14,065 | 11,149 | 12,406 | 11,422 | 13,594 |
| Professional Services | 19,735 | 3,275 | 6,383 | 5,288 | 5,091 |
| Promotion | 17,078 | 5,717 | 34,614 | 17,470 | 11,562 |
| Carrier Promotion | 350 | 196 | 100 | 0 | 0 |
| Rent Expense | 1,374 | 1,800 | 950 | 1,450 | 1,450 |
| Service Fees | 11,433 | 29,721 | 39,729 | 30,136 | 52,534 |
| Office Supplies | 4,304 | 3,100 | 7,909 | 9,618 | 4,867 |
| Carrier Supplies | 135 | 2,229 | 1,219 | 5,159 | 4,368 |

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Press Supplies | (10) | 96 | 570 | 43 | 3,445 |
| Art Supplies | 0 | 257 | 1,028 | 2,904 | 1,261 |
| Computer Supplies | 0 | 0 | 0 | 19 | 0 |
| Building Maintenance Supplies | 920 | 0 | 143 | 842 | 129 |
| Telephone - Base Chgs | 730 | 748 | 1,121 | 0 | 1,040 |
| Telephone - Long Distance | 2,166 | 5,535 | 0 | 2,771 | 2,807 |
| Telephone - Cellular | 3,431 | 4,079 | 3,232 | 3,212 | 6,298 |
| Telephone - Leased Lines | 1,670 | 431 | 4,375 | 2,897 | 4,620 |
| Travel - Airfare | 0 | 0 | 0 | 0 | 0 |
| Travel - Rental Car | 14 | 0 | 0 | 0 | 14 |
| Travel - Meals | 0 | 743 | 0 | 12 | 50 |
| Travel - Lodging | 707 | 2,505 | 929 | 1,849 | 78 |
| Util - Electric | 3,879 | 11,571 | 22,732 | 17,648 | 18,428 |
| Util - Gas | 8,601 | 5,241 | 12,768 | 9,495 | 4,392 |
| Util - Water/Sewer/Garbage | 4,984 | 4,040 | 5,627 | 3,202 | 5,737 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| TOTAL OPERATING EXPENSES | 1,455,384 | 1,254,089 | 1,338,363 | 1,298,924 | 1,319,270 |
| | | | | | |
| Net Operating Income | (212,393) | (113,757) | 73,111 | 228,535 | 294,896 |
| | | | | | |
| Non-Operating Income & Expense | | | | | |
| Interest Income | 68 | 67 | 67 | 66 | 66 |
| Other Non-Operating Inc(Exp) | 6,692 | 1,226 | 1,213 | 2,645 | 3,459 |
| Depreciation Expense | 46,332 | 46,332 | 46,337 | 46,337 | 46,337 |
| Amortization | 29,567 | 29,567 | 29,567 | 29,567 | 29,567 |
| Bad Debt Expense | 8,467 | 8,904 | 2,563 | 2,553 | 2,780 |
| Recruiting Expenses | 960 | 280 | 30,662 | 433 | 100 |
| Relocation Expenses | 500 | 0 | 0 | 4,612 | 0 |
| Donations - In Kind | 5,410 | 3,977 | 4,833 | 27,994 | 47,725 |
| Community Goodwill | 4,058 | 5,041 | 4,462 | 17,708 | 2,664 |
| Interest Expense | 93,197 | 71,701 | 77,738 | 83,948 | 86,419 |
| Legal & Accounting Expense | 100,856 | 0 | 1,542 | 27,826 | 2,403 |
| Special Events Expense | 21,546 | 0 | 0 | 1,270 | 0 |
| Property Tax Expense | 18,351 | 18,351 | 18,351 | 17,682 | 17,682 |
| SERP | 0 | 0 | 0 | 0 | 0 |
| (Gain)/Loss on Sale of Assets | | | 568,857 | 0 | 0 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| NON-OPERATING INCOME/EXPENSE TOT | (322,484) | (182,861) | (783,633) | (257,220) | (232,153) |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| | | | | | |
| NET INCOME | (534,877) | (296,618) | (710,522) | (28,685) | 62,743 |
| | ============ | ============ | ============ | ============ | ============ |

|  | **Jun 2019** |
|---|---|
|  | **Actual** |
|  |  |
|  | 282,014 |
|  | (3,366) |
|  | 31,323 |
|  | 0 |
|  | 1,848 |
|  | ------------ |
|  | 311,819 |
|  |  |
|  | 111,427 |
|  | (362) |
|  | 13,026 |
|  | (103) |
|  | ------------ |
|  | 123,989 |
|  |  |
|  | 160,664 |
|  | (704) |
|  | ------------ |
|  | 159,960 |
|  |  |
|  | 4,468 |
|  | 6,323 |
|  | 12,962 |
|  | ------------ |
|  | 23,752 |
|  |  |
|  | 113,722 |
|  | (1,756) |
|  | ------------ |
|  | 111,967 |
|  |  |
|  | 92,598 |
|  | 0 |
|  | 0 |
|  | (35) |
|  | 29,784 |
|  | 338 |
|  | ------------ |
|  | 122,684 |
|  | ------------ |
|  |  |
|  | 854,171 |
|  | (14,527) |
|  | ------------ |
|  | 839,644 |

Unaudited - For Internal Use Only - DRAFT

**Western Communications, Inc.**
**Consolidated Income Statement**
**For the Period Ending June 30, 2019**

============

```
        422,505
          4,919
         46,180
         34,688
        (2,100)

          3,010
            125
        (12,637)
              0
        (4,591)
        ------------
        492,098


            308
        ------------
            308

         63,142
              0
        ------------
         63,142

              0
          6,307
             50
             26
        ------------
          6,383

        ------------
      1,401,575
        ============


        552,627
          8,844
            180
          4,080
         67,756
          4,295
          8,957
        ------------
        646,738

         24,842
         70,040
          9,340
          4,491
```

0
1,927
329
3,914
46
10,256
2,078
110,508
10,142
13,982
0
62
0
8,831
20,165
53,628
338
2,477
3,195
19,425
1,724
1,207
1,321
431
4,463
0
8,213
1,185
133
4,893
143
9,208
7,780
57,798
1,953
175
574
6,853
9,162
0
0
62,626
(1,630)
18,146
9,293
26,129
9,656

1,450
52,641
6,382
(277)

|          |
|---------:|
| 22       |
| 458      |
| 0        |
| 156      |
| 45       |
| 2,816    |
| 3,367    |
| 453      |
| 0        |
| 0        |
| 243      |
| 416      |
| 16,712   |
| 2,174    |
| 8,852    |
| ------------ |
| 1,354,100 |

| 47,475 |
|-------:|

|          |
|---------:|
| 65       |
| 1,396    |
| 46,337   |
| 29,567   |
| 3,639    |
| 148      |
| 0        |
| 2,769    |
| 621      |
| 83,869   |
| 0        |
| 0        |
| 17,682   |
| 0        |
| 0        |
| ------------ |
| (183,172) |
| ------------ |

| (135,697) |
|----------:|
| ============ |

| | Jan 2019 Actual | Feb 2019 Actual | March 2019 Actual | April 2019 Actual | May 2019 Actual |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **CASH** | | | | | |
| Wells Fargo | 196,390 | 216,467 | 185,896 | 202,717 | 324,809 |
| Payables Account | (144,554) | (163,902) | (190,709) | (209,241) | (201,740) |
| Sterling Account | (190) | 0 | 0 | 0 | 0 |
| Chase Account | 23,796 | 1,544 | 19,234 | 38,247 | 25,076 |
| Wells Fargo Bank - Oregon | 80,670 | 80,672 | 80,674 | 80,676 | 80,678 |
| AMEX Bank | 0 | 0 | 0 | 0 | 0 |
| Petty Cash | 5,350 | 5,400 | 5,400 | 8,400 | 8,400 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| Total Cash Before Investments | 161,462 | 140,181 | 100,494 | 120,799 | 237,223 |
| Investments | 666 | 666 | 666 | 666 | 666 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| CASH TOTAL | 162,128 | 140,848 | 101,160 | 121,466 | 237,889 |
| | | | | | |
| **ACCOUNTS RECEIVABLE** | | | | | |
| Accounts Receivable Commercial | 1,223,161 | 1,178,800 | 1,217,629 | 1,304,864 | 1,312,968 |
| A/R Transient | (2,289) | (1,371) | (3,885) | 1,617 | 3,804 |
| Accounts Receivable Circ | (98,331) | (77,224) | (83,114) | (78,576) | (93,975) |
| Accounts Receivable Dealers | 48,427 | 48,477 | 42,590 | 32,459 | 35,997 |
| A/R Miscellaneous | 414,777 | 414,777 | 414,727 | 414,727 | 416,227 |
| A/R Advertising Trade | 0 | 0 | 0 | 0 | 0 |
| Draws | 0 | 0 | 277 | 367 | (851) |
| Shareholder Notes Receivable | 277,967 | 277,967 | 277,967 | 277,967 | 277,967 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| ACCOUNTS RECEIVABLE TOTAL | 1,863,712 | 1,841,425 | 1,866,192 | 1,953,427 | 1,952,138 |
| | | | | | |
| **RESERVE FOR DOUBTFUL ACCOUNTS** | | | | | |
| Reserve for Doubtful Acct | (166,000) | (166,000) | (166,000) | (166,000) | (166,000) |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| RESERVE FOR DOUBTFUL ACCTS TOTAL | (166,000) | (166,000) | (166,000) | (166,000) | (166,000) |
| | | | | | |
| **INVENTORY** | | | | | |
| Newsprint | 211,807 | 214,999 | 209,559 | 194,522 | 215,194 |
| Ink Black | 3,736 | 2,802 | 10,580 | 9,422 | 8,100 |
| Ink Color | 10,589 | 20,603 | 16,350 | 11,630 | 22,818 |
| Supplies | 26,552 | 33,177 | 37,674 | 30,245 | 33,554 |
| IS Supplies | 0 | 0 | 0 | 0 | 0 |
| LIFO Reserve | (40,310) | (40,310) | (40,310) | (40,310) | (40,310) |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| INVENTORY TOTAL | 212,374 | 231,271 | 233,853 | 205,509 | 239,355 |
| | | | | | |
| **PREPAIDS** | | | | | |
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 |
| Prepaid Property Tax | 0 | 0 | 0 | 36,703 | 18,351 |
| Prepaid Postage | 12,070 | 16,169 | 11,185 | 11,425 | 11,334 |

Western Communications, Inc.
Consolidated Balance Sheet
For the Period Ending June 30, 2019

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Prepaid Loan Fees | 84,784 | 82,717 | 80,650 | 78,583 | 76,516 |
| Prepaid Auction Sales | 57,057 | 42,161 | 23,355 | 14,247 | 44,377 |
| Prepaid Other | 44,479 | 27,386 | 9,135 | 18,902 | 37,462 |
| Deposits | 0 | 0 | 0 | 0 | 0 |
| Prepaid Service Contracts | 99,133 | 99,133 | 99,133 | 99,133 | 99,133 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| PREPAIDS TOTAL | 297,523 | 267,566 | 223,457 | 258,991 | 287,172 |

OTHER ASSETS

FIXED ASSESTS

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Land | 1,640,341 | 1,640,341 | 1,362,956 | 1,362,956 | 1,362,956 |
| Land Improvements | 489,016 | 489,016 | 489,016 | 489,016 | 489,016 |
| Buildings | 11,889,619 | 11,889,619 | 10,247,425 | 10,247,425 | 10,247,425 |
| Machinery & Equipment | 14,606,416 | 14,606,416 | 13,363,220 | 13,363,220 | 13,363,220 |
| Furniture | 431,403 | 431,403 | 429,572 | 429,572 | 429,572 |
| Vehicles | 172,726 | 172,726 | 172,726 | 172,726 | 172,726 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| FIXED ASSETS TOTAL | 29,229,520 | 29,229,520 | 26,064,913 | 26,064,913 | 26,064,913 |

ACCUMULATED DEPRECIATION

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Depreciation Land Imp | (482,797) | (482,962) | (483,127) | (483,292) | (483,457) |
| Depreciation Buildings | (6,353,208) | (6,376,785) | (5,928,231) | (5,951,808) | (5,975,385) |
| Depreciation Machinery | (14,047,519) | (14,069,963) | (12,957,652) | (12,980,101) | (13,002,550) |
| Depreciation Furniture | (428,384) | (428,468) | (426,720) | (426,804) | (426,887) |
| Depreciation Vehicles | (170,284) | (170,346) | (170,409) | (170,472) | (170,534) |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| ACCUMULATED DEPRECIATION TOTAL | (21,482,192) | (21,528,524) | (19,966,139) | (20,012,476) | (20,058,813) |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| NET PROPERTY TOTAL | 7,747,329 | 7,700,996 | 6,098,774 | 6,052,437 | 6,006,100 |

OTHER NON-CURRENT ASSETS

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Cash Value Life Insurance | 22,693 | 22,693 | 22,693 | 22,693 | 22,693 |
| Notes Receivable | 14,171 | 13,907 | 13,642 | 13,376 | 13,110 |
| Going Concern Purchased | 1,622,500 | 1,595,000 | 1,567,500 | 1,540,000 | 1,512,500 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| OTHER NON-CURRENT ASSETS TOTAL | 1,659,364 | 1,631,600 | 1,603,835 | 1,576,069 | 1,548,303 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| TOTAL ASSETS | 11,776,429 | 11,647,705 | 9,961,271 | 10,001,900 | 10,104,956 |
| | ============ | ============ | ============ | ============ | ============ |

LIABILITIES
ACCOUNTS PAYABLE

| | | | | | |
|---|---:|---:|---:|---:|---:|
| A/P Trade | 2,160,203 | 2,298,604 | 2,287,170 | 2,212,963 | 2,205,617 |
| A/P Other | 28,637 | 48,860 | 37,482 | 29,083 | 61,427 |
| Unclaimed Prop Liab | 14,273 | 14,296 | 14,348 | 14,417 | 14,513 |
| Current Portion of LTD | 598,338 | 598,338 | 598,338 | 598,338 | 598,338 |
| Shareholder Note Payable | 2,818,118 | 2,818,118 | 2,818,118 | 2,818,118 | 2,818,118 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| ACCOUNTS PAYABLE TOTAL | 5,619,570 | 5,778,216 | 5,755,457 | 5,672,919 | 5,698,014 |

ACCRUED LIABILITIES

| | | | | | |
|---|---|---|---|---|---|
| Accrued Payroll | 279,148 | 245,185 | 238,421 | 256,035 | 242,315 |
| Payroll w/h Insurance | 11,781 | 15,519 | 17,446 | 19,562 | 21,494 |
| Payroll w/h Subscriptions | 32 | 32 | 32 | 32 | 32 |
| Payroll w/h Federal Tax | 254,225 | 254,225 | 254,225 | 254,225 | 254,225 |
| Payroll w/h FICA | 532,842 | 532,842 | 532,842 | 532,842 | 532,842 |
| Payroll w/h Oregon | 167,340 | 167,340 | 167,340 | 167,340 | 167,340 |
| Payroll w/h California | 11,023 | 11,023 | 11,023 | 11,023 | 11,023 |
| Payroll w/h Garnishments | (507) | (641) | (703) | (703) | (765) |
| Reserve FUTA | 5,627 | 5,627 | 5,627 | 5,627 | 5,627 |
| Reserve SUI | 80,437 | 80,437 | 80,437 | 80,437 | 80,437 |
| Workers Comp | 1,977 | 7,764 | 13,173 | 15,440 | 13,539 |
| California SDI | 6,120 | 6,120 | 6,120 | 6,120 | 6,120 |
| Accrued Interest Payable | 200,527 | 272,153 | 133,368 | 794,127 | 880,546 |
| Vacation Liability | 410,978 | 410,978 | 410,978 | 410,978 | 369,482 |
| Reserve Caf Plan Reimb | 44,072 | 40,805 | 42,671 | 38,680 | 37,763 |
| Reserve Dependant Care Reimb | 0 | 0 | 0 | 0 | 0 |
| Reserve Profit Sharing | 0 | 0 | 0 | 0 | 0 |
| Reserve Profit Share-Emp | 18,473 | 15,452 | 15,864 | 18,384 | 18,713 |
| Accrued Sales Tax | 6,090 | 6,420 | 7,816 | 10,669 | 11,400 |
| Property Tax | 918,332 | 936,684 | 892,477 | 946,862 | 946,193 |
| NIE Contributions | 0 | 0 | 0 | 0 | 0 |
| Accrued Distributions | 0 | 0 | 0 | 0 | 0 |
| Refund Clearing | 0 | 0 | 0 | (70) | 18,351 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| ACCRUED LIABILITIES TOTAL | 2,948,515 | 3,007,961 | 2,829,152 | 3,567,607 | 3,616,674 |

DEFERRED INCOME

| | | | | | |
|---|---|---|---|---|---|
| Defer Income Subs-Carr/Dlr | 1,455,250 | 1,403,494 | 1,324,079 | 1,319,374 | 1,291,380 |
| Defer Income Subs - Mail | 133,243 | 134,989 | 148,256 | 143,271 | 137,477 |
| Subscription Clearing | 0 | 0 | 0 | 0 | 0 |
| Carrier Credit Clearing | 0 | 99 | 267 | 165 | 103 |
| Defer Income - Non Compete | 0 | 0 | 0 | 0 | 0 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| DEFERRED INCOME TOTAL | 1,588,494 | 1,538,582 | 1,472,602 | 1,462,809 | 1,428,960 |

OTHER LIABILITIES

| | | | | | |
|---|---|---|---|---|---|
| Long Term Debt (Non-current) | 18,456,083 | 18,455,796 | 17,747,849 | 17,747,849 | 17,747,849 |
| Tip Liability | 0 | 0 | 0 | 0 | 0 |
| SERP Liability | 2,854,750 | 2,854,750 | 2,854,333 | 2,854,333 | 2,854,333 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| OTHER LIABILITIES TOTAL | 21,310,833 | 21,310,545 | 20,602,182 | 20,602,182 | 20,602,182 |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL LIABILITIES | 31,467,411 | 31,635,305 | 30,659,393 | 31,305,517 | 31,345,831 |

EQUITY

Stockholders Equity

| | | | | | |
|---|---|---|---|---|---|
| Common Stock | 1,181 | 1,181 | 1,181 | 1,181 | 1,181 |
| Capital Surplus | 139,733 | 139,733 | 139,733 | 139,733 | 139,733 |

| | | | | | |
|---|---|---|---|---|---|
| Retained Earnings | (19,297,019) | (19,297,019) | (19,297,019) | (19,844,382) | (19,844,382) |
| Current Earnings | (534,877) | (831,495) | (1,542,017) | (1,600,150) | (1,537,407) |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| STOCKHOLDERS EQUITY TOTAL | (19,690,982) | (19,987,600) | (20,698,122) | (21,303,618) | (21,240,875) |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| TOTAL LIABILITIES AND EQUITY | 11,776,429 | 11,647,705 | 9,961,271 | 10,001,900 | 10,104,956 |
| | ============ | ============ | ============ | ============ | ============ |

**June 2019**
**Actual**

273,376
(240,143)
0
8,324
80,680

8,400
------------
130,637
745
------------
131,382


1,356,402
6,154
(86,070)
34,238
416,227
0
(897)
277,967
------------
2,004,022


(166,000)
------------
(166,000)


251,746
7,274
19,623
43,874
0
(40,310)
------------
282,207


0
0
14,692

**Western Communications, Inc.**
**Consolidated Balance Sheet**
**For the Period Ending June 30, 2019**

74,449
33,877
0
0
99,133
------------
222,150


1,362,956
489,016
10,247,425
13,363,220
429,572
172,726
------------
26,064,913


(483,622)
(5,998,962)
(13,024,999)
(426,971)
(170,597)
------------
(20,105,151)
------------
5,959,763


22,693
12,843
1,485,000
------------
1,520,536

------------
9,954,060
============


2,227,361
66,222
14,559
598,338
2,818,118
------------
5,724,598

|  |
| --- |
| 217,059 |
| 23,858 |
| 0 |
| 254,225 |
| 532,842 |
| 167,340 |
| 11,023 |
| (827) |
| 5,627 |
| 80,437 |
| 22,617 |
| 6,120 |
| 964,495 |
| 288,217 |
| 37,270 |
| 0 |
| 0 |
| 23,695 |
| 3,608 |
| 945,524 |
| 0 |
| 0 |
| 22,289 |
| ------------ |
| 3,605,417 |
|  |
| 1,253,388 |
| 133,722 |
| 0 |
| 449 |
| 0 |
| ------------ |
| 1,387,558 |
|  |
| 17,747,849 |
| 0 |
| 2,854,333 |
| ------------ |
| 20,602,182 |
| ------------ |
|  |
| 31,319,755 |
| ------------ |
|  |
| 1,181 |
| 139,733 |

```
            (19,844,382)
             (1,662,227)

            ------------
            (21,365,695)
            ------------

              9,954,060
            ============
```

**Western Communications, Inc.**
**Statement of Changes**
**For the Period Ending January 31, 2019**

| | Jan 2019 Actual | Last Month Current Year | Variance |
|---|---|---|---|
| *Debtor's system does not produce a Statement of Cash Flows so this Statement of Changes is being provided in its place.* | | | |
| ASSETS | | | |
| CASH | | | |
| Payables Account | (144,554) | (196,451) | 51,897 |
| Sterling Account | (190) | 2,267 | (2,457) |
| Chase Account | 23,796 | 6,364 | 17,432 |
| Wells Fargo Bank | 277,060 | 117,390 | 159,670 |
| Petty Cash | 5,350 | 6,900 | (1,550) |
| subtotal | 161,462 | (63,531) | 224,993 |
| Investments | 666 | 666 | 0 |
| subtotal investments | 666 | 666 | 0 |
| | ------------ | ------------ | ------------ |
| CASH TOTAL | 162,128 | (62,865) | 224,993 |
| | | | |
| ACCOUNTS RECEIVABLE | | | |
| Accounts Receivable Commercial | 1,223,161 | 1,504,697 | (281,536) |
| A/R Transient | (2,289) | 55 | (2,344) |
| Accounts Receivable Circ | (98,331) | (81,445) | (16,886) |
| Accounts Receivable Dealers | 48,427 | 43,802 | 4,625 |
| A/R Miscellaneous | 414,777 | 414,777 | 0 |
| Subtotal | 1,585,744 | 1,881,885 | (296,141) |
| Notes Receivable | 14,171 | 13,744 | 427 |
| Subtotal | 14,171 | 13,744 | 427 |
| Shareholder Notes Receivable | 277,967 | 277,967 | 0 |
| | ------------ | ------------ | ------------ |
| ACCOUNTS RECEIVABLE TOTAL | 1,877,883 | 2,173,596 | (295,713) |
| | | | |
| RESERVE FOR DOUBTFUL ACCOUNTS | | | |
| Reserve for Doubtful Acct | (166,000) | (166,000) | 0 |
| RESERVE FOR DOUBTFUL ACCTS TOTAL | (166,000) | (166,000) | 0 |
| | | | |
| INVENTORY | | | |
| Newsprint | 211,807 | 204,371 | 7,436 |
| Ink | 14,325 | 19,275 | (4,950) |
| Supplies | 26,552 | 37,070 | (10,518) |
| LIFO Reserve | (40,310) | (40,310) | 0 |
| | ------------ | ------------ | ------------ |
| INVENTORY TOTAL | 212,374 | 220,407 | (8,033) |
| | | | |
| PREPAIDS | | | |
| Prepaid Insurance | 0 | 28,080 | (28,080) |
| Prepaid Postage | 12,070 | 13,021 | (951) |

| | | | |
|---|---:|---:|---:|
| Prepaid Other | 44,479 | 0 | 44,479 |
| Prepaid Service Contracts | 99,133 | 0 | 99,133 |
| Prepaid Auction | 57,057 | 57,500 | (443) |
| | ------------ | ------------ | ------------ |
| PREPAIDS TOTAL | 212,740 | 98,600 | 114,140 |
| Prepaid loan fees | 84,784 | 86,851 | (2,067) |
| | | | |
| OTHER ASSETS | | | |
| | | | |
| FIXED ASSESTS | | | |
| Land | 1,640,341 | 1,640,341 | 0 |
| Land Improvements | 489,016 | 489,016 | 0 |
| Buildings | 11,889,619 | 11,889,619 | 0 |
| Machinery & Equipment | 14,606,416 | 14,606,416 | 0 |
| Furniture | 431,403 | 431,403 | 0 |
| Vehicles | 172,726 | 172,726 | 0 |
| | ------------ | ------------ | ------------ |
| FIXED ASSETS TOTAL | 29,229,520 | 29,229,520 | 0 |
| | | | |
| ACCUMULATED DEPRECIATION | | | |
| Depreciation Land Imp | (482,797) | (482,632) | (165) |
| Depreciation Buildings | (6,353,208) | (6,329,631) | (23,577) |
| Depreciation Machinery | (14,047,519) | (14,025,075) | (22,444) |
| Depreciation Furniture | (428,384) | (428,301) | (83) |
| Depreciation Vehicles | (170,284) | (170,221) | (63) |
| | ------------ | ------------ | ------------ |
| ACCUMULATED DEPRECIATION TOTAL | (21,482,192) | (21,435,860) | (46,332) |
| | | | |
| | ------------ | ------------ | ------------ |
| NET PROPERTY TOTAL | 7,747,329 | 7,793,661 | (46,332) |
| | ------------ | ------------ | ------------ |
| | | | |
| OTHER NON-CURRENT ASSETS | | | |
| Cash Value Life Insurance | 22,693 | 22,693 | 0 |
| Goodwill | 1,622,500 | 1,650,000 | (27,500) |
| | ------------ | ------------ | ------------ |
| OTHER NON-CURRENT ASSETS TOTAL | 1,645,193 | 1,672,693 | (27,500) |
| | | | |
| | ------------ | ------------ | ------------ |
| TOTAL ASSETS | 11,776,429 | 11,816,943 | (40,514) |
| | ============ | ============ | ============ |
| | | | |
| LIABILITIES | | | |
| ACCOUNTS PAYABLE | | | |
| A/P Trade | 2,160,203 | 1,983,125 | (177,078) |
| A/P Other | 28,637 | 37,557 | 8,920 |
| Unclaimed Prop Liab | 14,273 | 14,224 | (49) |

Western Communications, Inc.
Statement of Changes
For the Period Ending January 31, 2019

| | | | |
|---|---:|---:|---:|
| Subtotal | 2,203,113 | 2,034,906 | (168,207) |
| Current Portion of LTD | 598,338 | 598,338 | 0 |
| | ------------ | ------------ | ------------ |
| ACCOUNTS PAYABLE TOTAL | 2,801,451 | 2,633,244 | (168,207) |
| | | | |
| ACCRUED LIABILITIES | | | |
| Accrued Payroll | 279,148 | 259,354 | (19,794) |
| Payroll w/h Insurance | 11,781 | 10,417 | (1,364) |
| Payroll w/h Subscriptions | 32 | 0 | (32) |
| Payroll w/h Federal Tax | 254,225 | 254,225 | 0 |
| Payroll w/h FICA | 532,842 | 532,842 | 0 |
| Payroll w/h Oregon | 167,340 | 167,340 | 0 |
| Payroll w/h California | 11,023 | 11,023 | 0 |
| Payroll w/h Garnishments | (507) | 0 | 507 |
| Reserve FUTA | 5,627 | 5,627 | 0 |
| Reserve SUI | 80,437 | 80,437 | 0 |
| Workers Comp | 1,977 | 10,953 | 8,976 |
| California SDI | 6,120 | 6,120 | 0 |
| Accrued Interest  Payable | 200,527 | 122,101 | (78,426) |
| Vacation Liability | 410,978 | 410,978 | 0 |
| Reserve Caf Plan Reimb | 44,072 | 45,076 | 1,004 |
| Reserve Profit Share-Emp | 18,473 | 17,098 | (1,375) |
| Accrued Sales Tax | 6,090 | 5,396 | (694) |
| Property Tax Liability | 918,332 | 899,981 | (18,351) |
| | ------------ | ------------ | ------------ |
| ACCRUED LIABILITIES TOTAL | 2,948,515 | 2,838,965 | (109,550) |
| | | | |
| DEFERRED INCOME | | | |
| Defer Income Subs-Carr/Dlr | 1,455,250 | 1,489,743 | 34,493 |
| Defer Income Subs - Mail | 133,243 | 127,931 | (5,312) |
| | ------------ | ------------ | ------------ |
| DEFERRED INCOME TOTAL | 1,588,494 | 1,617,674 | 29,180 |
| | | | |
| OTHER LIABILITIES | | | |
| Long Term Debt (Non-current) | 18,456,083 | 18,459,462 | 3,379 |
| Loans from Shareholders | 2,818,118 | 2,568,118 | (250,000) |
| SERP Liability | 2,854,750 | 2,855,585 | 835 |
| | ------------ | ------------ | ------------ |
| OTHER LIABILITIES TOTAL | 24,128,951 | 23,883,165 | (245,786) |
| | | | |
| | ------------ | ------------ | ------------ |
| TOTAL LIABILITIES | 31,467,411 | 30,973,048 | (494,363) |
| | ------------ | ------------ | ------------ |
| | | | |
| EQUITY | | | |
| Stockholders Equity | | | |
| Common Stock | 1,181 | 1,181 | 0 |

| | | | |
|---|---:|---:|---:|
| Capital Surplus | 139,733 | 139,733 | 0 |
| Retained Earnings | (19,297,019) | (17,213,209) | 2,083,810 |
| Current Earnings | (534,877) | (2,083,810) | (1,548,933) |
| | ------------ | ------------ | ------------ |
| STOCKHOLDERS EQUITY TOTAL | (19,690,982) | (19,156,105) | 534,877 |
| | ------------ | ------------ | ------------ |
| TOTAL LIABILITIES AND EQUITY | 11,776,429 | 11,816,943 | 40,514 |
| | ============ | ============ | ============ |

**Western Communications, Inc.**
**Statement of Changes**
**For the Period Ending February 28, 2019**

*Debtor's system does not produce a Statement of Cash Flows so this Statement of Changes is being provided in its place.*

| | Feb 2019<br>Actual | Last Month<br>Current Year | Variance |
|---|---|---|---|
| ASSETS | | | |
| CASH | | | |
| Payables Account | (163,902) | (144,554) | (19,348) |
| Sterling Account | 0 | (190) | 190 |
| Chase Account | 1,544 | 23,796 | (22,252) |
| Wells Fargo Bank | 297,139 | 277,060 | 20,079 |
| Petty Cash | 5,400 | 5,350 | 50 |
| subtotal | 140,181 | 161,462 | (21,281) |
| Investments | 666 | 666 | 0 |
| subtotal investments | 666 | 666 | 0 |
| | ------------ | ------------ | ------------ |
| CASH TOTAL | 140,848 | 162,128 | (21,280) |
| | | | |
| ACCOUNTS RECEIVABLE | | | |
| Accounts Receivable Commercial | 1,178,800 | 1,223,161 | (44,361) |
| A/R Transient | (1,371) | (2,289) | 918 |
| Accounts Receivable Circ | (77,224) | (98,331) | 21,107 |
| Accounts Receivable Dealers | 48,477 | 48,427 | 50 |
| A/R Miscellaneous | 414,777 | 414,777 | 0 |
| Subtotal | 1,563,458 | 1,585,744 | (22,286) |
| Notes Receivable | 13,907 | 14,171 | (264) |
| Subtotal | 13,907 | 14,171 | (264) |
| Shareholder Notes Receivable | 277,967 | 277,967 | 0 |
| | ------------ | ------------ | ------------ |
| ACCOUNTS RECEIVABLE TOTAL | 1,855,332 | 1,877,883 | (22,551) |
| | | | |
| RESERVE FOR DOUBTFUL ACCOUNTS | | | |
| Reserve for Doubtful Acct | (166,000) | (166,000) | 0 |
| RESERVE FOR DOUBTFUL ACCTS TOTAL | (166,000) | (166,000) | 0 |
| | | | |
| INVENTORY | | | |
| Newsprint | 214,999 | 211,807 | 3,192 |
| Ink | 23,405 | 14,325 | 9,080 |
| Supplies | 33,177 | 26,552 | 6,625 |
| LIFO Reserve | (40,310) | (40,310) | 0 |
| | ------------ | ------------ | ------------ |
| INVENTORY TOTAL | 231,271 | 212,374 | 18,897 |
| | | | |
| PREPAIDS | | | |
| Prepaid Postage | 16,169 | 12,070 | 4,099 |
| Prepaid Other | 27,386 | 44,479 | (17,093) |

| | | | |
|---|---:|---:|---:|
| Prepaid Service Contracts | 99,133 | 99,133 | 0 |
| Prepaid Auction | 42,161 | 57,057 | (14,896) |
| | ------------ | ------------ | ------------ |
| PREPAIDS TOTAL | 184,849 | 212,740 | (27,891) |
| Prepaid loan fees | 82,717 | 84,784 | (2,067) |
| | | | |
| OTHER ASSETS | | | |
| | | | |
| FIXED ASSESTS | | | |
| Land | 1,640,341 | 1,640,341 | 0 |
| Land Improvements | 489,016 | 489,016 | 0 |
| Buildings | 11,889,619 | 11,889,619 | 0 |
| Machinery & Equipment | 14,606,416 | 14,606,416 | 0 |
| Furniture | 431,403 | 431,403 | 0 |
| Vehicles | 172,726 | 172,726 | 0 |
| | ------------ | ------------ | ------------ |
| FIXED ASSETS TOTAL | 29,229,520 | 29,229,520 | 0 |
| | | | |
| ACCUMULATED DEPRECIATION | | | |
| Depreciation Land Imp | (482,962) | (482,797) | (165) |
| Depreciation Buildings | (6,376,785) | (6,353,208) | (23,577) |
| Depreciation Machinery | (14,069,963) | (14,047,519) | (22,444) |
| Depreciation Furniture | (428,468) | (428,384) | (84) |
| Depreciation Vehicles | (170,346) | (170,284) | (62) |
| | ------------ | ------------ | ------------ |
| ACCUMULATED DEPRECIATION TOTAL | (21,528,524) | (21,482,192) | (46,332) |
| | | | |
| | ------------ | ------------ | ------------ |
| NET PROPERTY TOTAL | 7,700,996 | 7,747,329 | (46,333) |
| | ------------ | ------------ | ------------ |
| | | | |
| OTHER NON-CURRENT ASSETS | | | |
| Cash Value Life Insurance | 22,693 | 22,693 | 0 |
| Goodwill | 1,595,000 | 1,622,500 | (27,500) |
| | ------------ | ------------ | ------------ |
| OTHER NON-CURRENT ASSETS TOTAL | 1,617,693 | 1,645,193 | (27,500) |
| | | | |
| | ------------ | ------------ | ------------ |
| TOTAL ASSETS | 11,647,705 | 11,776,429 | (128,724) |
| | ============ | ============ | ============ |
| | | | |
| LIABILITIES | | | |
| ACCOUNTS PAYABLE | | | |
| A/P Trade | 2,298,604 | 2,160,203 | (138,401) |
| A/P Other | 48,860 | 28,637 | (20,223) |
| Unclaimed Prop Liab | 14,296 | 14,273 | (23) |
| Subtotal | 2,361,760 | 2,203,113 | (158,647) |

| | | | |
|---|---|---|---|
| Current Portion of LTD | 598,338 | 598,338 | 0 |
| | ------------ | ------------ | ------------ |
| ACCOUNTS PAYABLE TOTAL | 2,960,098 | 2,801,451 | (158,647) |
| | | | |
| ACCRUED LIABILITIES | | | |
| Accrued Payroll | 245,185 | 279,148 | 33,963 |
| Payroll w/h Insurance | 15,519 | 11,781 | (3,738) |
| Payroll w/h Subscriptions | 32 | 32 | 0 |
| Payroll w/h Federal Tax | 254,225 | 254,225 | 0 |
| Payroll w/h FICA | 532,842 | 532,842 | 0 |
| Payroll w/h Oregon | 167,340 | 167,340 | 0 |
| Payroll w/h California | 11,023 | 11,023 | 0 |
| Payroll w/h Garnishments | (641) | (507) | 134 |
| Reserve FUTA | 5,627 | 5,627 | 0 |
| Reserve SUI | 80,437 | 80,437 | 0 |
| Workers Comp | 7,764 | 1,977 | (5,787) |
| California SDI | 6,120 | 6,120 | 0 |
| Accrued Interest Payable | 272,153 | 200,527 | (71,626) |
| Vacation Liability | 410,978 | 410,978 | 0 |
| Reserve Caf Plan Reimb | 40,805 | 44,072 | 3,267 |
| Reserve Profit Share-Emp | 15,452 | 18,473 | 3,021 |
| Accrued Sales Tax | 6,420 | 6,090 | (330) |
| Property Tax Liability | 936,684 | 918,332 | (18,352) |
| | ------------ | ------------ | ------------ |
| ACCRUED LIABILITIES TOTAL | 3,007,961 | 2,948,515 | (59,446) |
| | | | |
| DEFERRED INCOME | | | |
| Defer Income Subs-Carr/Dlr | 1,403,593 | 1,455,250 | 51,657 |
| Defer Income Subs - Mail | 134,989 | 133,243 | (1,746) |
| | ------------ | ------------ | ------------ |
| DEFERRED INCOME TOTAL | 1,538,582 | 1,588,494 | 49,912 |
| | | | |
| OTHER LIABILITIES | | | |
| Long Term Debt (Non-current) | 18,455,796 | 18,456,083 | 287 |
| Loans from Shareholders | 2,818,118 | 2,818,118 | 0 |
| SERP Liability | 2,854,750 | 2,854,750 | 0 |
| | ------------ | ------------ | ------------ |
| OTHER LIABILITIES TOTAL | 24,128,664 | 24,128,951 | 287 |
| | ------------ | ------------ | ------------ |
| TOTAL LIABILITIES | 31,635,305 | 31,467,411 | (167,894) |
| | ------------ | ------------ | ------------ |
| | | | |
| EQUITY | | | |
| Stockholders Equity | | | |
| Common Stock | 1,181 | 1,181 | 0 |
| Capital Surplus | 139,733 | 139,733 | 0 |

Unaudited - For Internal Use Only

**Western Communications, Inc.**
**Statement of Changes**
**For the Period Ending February 28, 2019**

| | | | |
|---|---:|---:|---:|
| Retained Earnings | (19,297,019) | (19,297,019) | 0 |
| Current Earnings | (831,495) | (534,877) | 296,618 |
| | ------------ | ------------ | ------------ |
| STOCKHOLDERS EQUITY TOTAL | (19,987,600) | (19,690,982) | 296,618 |
| | ------------ | ------------ | ------------ |
| TOTAL LIABILITIES AND EQUITY | 11,647,705 | 11,776,429 | 128,724 |
| | ============ | ============ | ============ |

**Western Communications, Inc.**
**Statement of Changes**
**For the Period Ending March 31, 2019**

*Debtor's system does not produce a Statement of Cash Flows so this Statement of Changes is being provided in its place.*

| | Mar 2019 Actual | Last Month Current Year | Variance |
|---|---|---|---|
| ASSETS | | | |
| CASH | | | |
| Payables Account | (190,709) | (163,902) | (26,807) |
| Chase Account | 19,234 | 1,544 | 17,690 |
| Wells Fargo Bank | 266,569 | 297,139 | (30,570) |
| Petty Cash | 5,400 | 5,400 | 0 |
| subtotal | 100,494 | 140,181 | (39,687) |
| Investments | 666 | 666 | 0 |
| subtotal investments | 666 | 666 | 0 |
| | ------------ | ------------ | ------------ |
| CASH TOTAL | 101,160 | 140,848 | (39,688) |
| | | | |
| ACCOUNTS RECEIVABLE | | | |
| Accounts Receivable Commercial | 1,217,629 | 1,178,800 | 38,829 |
| A/R Transient | (3,885) | (1,371) | (2,514) |
| Accounts Receivable Circ | (83,114) | (77,224) | (5,890) |
| Accounts Receivable Dealers | 42,590 | 48,477 | (5,887) |
| A/R Miscellaneous | 414,727 | 414,777 | (50) |
| Subtotal | 1,587,947 | 1,563,458 | 24,489 |
| Draws | 277 | 0 | 277 |
| Notes Receivable | 13,642 | 13,907 | (265) |
| Subtotal | 13,919 | 13,907 | 12 |
| Shareholder Notes Receivable | 277,967 | 277,967 | 0 |
| | ------------ | ------------ | ------------ |
| ACCOUNTS RECEIVABLE TOTAL | 1,879,833 | 1,855,332 | 24,501 |
| | | | |
| RESERVE FOR DOUBTFUL ACCOUNTS | | | |
| Reserve for Doubtful Acct | (166,000) | (166,000) | 0 |
| RESERVE FOR DOUBTFUL ACCTS TOTAL | (166,000) | (166,000) | 0 |
| | | | |
| INVENTORY | | | |
| Newsprint | 209,559 | 214,999 | (5,440) |
| Ink | 26,930 | 23,405 | 3,525 |
| Supplies | 37,674 | 33,177 | 4,497 |
| LIFO Reserve | (40,310) | (40,310) | 0 |
| | ------------ | ------------ | ------------ |
| INVENTORY TOTAL | 233,853 | 231,271 | 2,582 |
| | | | |
| PREPAIDS | | | |
| Prepaid Postage | 11,185 | 16,169 | (4,984) |
| Prepaid Other | 9,135 | 27,386 | (18,251) |

Debtor's Accounting System Does Not Allow for
Partial Month Accounting Periods

| | | | |
|---|---|---|---|
| Prepaid Service Contracts | 99,133 | 99,133 | 0 |
| Prepaid Auction | 23,355 | 42,161 | (18,806) |
| | ------------ | ------------ | ------------ |
| PREPAIDS TOTAL | 142,807 | 184,849 | (42,042) |
| Prepaid loan fees | 80,650 | 82,717 | (2,067) |

OTHER ASSETS

FIXED ASSESTS

| | | | |
|---|---|---|---|
| Land | 1,362,956 | 1,640,341 | (277,385) |
| Land Improvements | 489,016 | 489,016 | 0 |
| Buildings | 10,247,425 | 11,889,619 | (1,642,194) |
| Machinery & Equipment | 13,363,220 | 14,606,416 | (1,243,196) |
| Furniture | 429,572 | 431,403 | (1,831) |
| Vehicles | 172,726 | 172,726 | 0 |
| | ------------ | ------------ | ------------ |
| FIXED ASSETS TOTAL | 26,064,913 | 29,229,520 | (3,164,607) |

ACCUMULATED DEPRECIATION

| | | | |
|---|---|---|---|
| Depreciation Land Imp | (483,127) | (482,962) | (165) |
| Depreciation Buildings | (5,928,231) | (6,376,785) | 448,554 |
| Depreciation Machinery | (12,957,652) | (14,069,963) | 1,112,311 |
| Depreciation Furniture | (426,720) | (428,468) | 1,748 |
| Depreciation Vehicles | (170,409) | (170,346) | (63) |
| | ------------ | ------------ | ------------ |
| ACCUMULATED DEPRECIATION TOTAL | (19,966,139) | (21,528,524) | 1,562,385 |
| | ------------ | ------------ | ------------ |
| NET PROPERTY TOTAL | 6,098,774 | 7,700,996 | (1,602,222) |
| | ------------ | ------------ | ------------ |

OTHER NON-CURRENT ASSETS

| | | | |
|---|---|---|---|
| Cash Value Life Insurance | 22,693 | 22,693 | 0 |
| Goodwill | 1,567,500 | 1,595,000 | (27,500) |
| | ------------ | ------------ | ------------ |
| OTHER NON-CURRENT ASSETS TOTAL | 1,590,193 | 1,617,693 | (27,500) |
| | ------------ | ------------ | ------------ |
| TOTAL ASSETS | 9,961,271 | 11,647,705 | (1,686,434) |
| | ============ | ============ | ============ |

LIABILITIES
ACCOUNTS PAYABLE

| | | | |
|---|---|---|---|
| A/P Trade | 2,287,170 | 2,298,604 | 11,434 |
| A/P Other | 37,482 | 48,860 | 11,378 |
| Unclaimed Prop Liab | 14,348 | 14,296 | (52) |
| Subtotal | 2,339,000 | 2,361,760 | 22,760 |

Unaudited - For Internal Use Only

Debtor's Accounting System Does Not Allow for
Partial Month Accounting Periods

**Western Communications, Inc.**
**Statement of Changes**
**For the Period Ending March 31, 2019**

| | | | |
|---|---:|---:|---:|
| Current Portion of LTD | 598,338 | 598,338 | 0 |
| | ------------ | ------------ | ------------ |
| ACCOUNTS PAYABLE TOTAL | 2,937,338 | 2,960,098 | 22,760 |
| | | | |
| ACCRUED LIABILITIES | | | |
| Accrued Payroll | 238,421 | 245,185 | 6,764 |
| Payroll w/h Insurance | 17,446 | 15,519 | (1,927) |
| Payroll w/h Subscriptions | 32 | 32 | 0 |
| Payroll w/h Federal Tax | 254,225 | 254,225 | 0 |
| Payroll w/h FICA | 532,842 | 532,842 | 0 |
| Payroll w/h Oregon | 167,340 | 167,340 | 0 |
| Payroll w/h California | 11,023 | 11,023 | 0 |
| Payroll w/h Garnishments | (703) | (641) | 62 |
| Reserve FUTA | 5,627 | 5,627 | 0 |
| Reserve SUI | 80,437 | 80,437 | 0 |
| Workers Comp | 13,173 | 7,764 | (5,409) |
| California SDI | 6,120 | 6,120 | 0 |
| Accrued Interest Payable | 133,368 | 272,153 | 138,785 |
| Vacation Liability | 410,978 | 410,978 | 0 |
| Reserve Caf Plan Reimb | 42,671 | 40,805 | (1,866) |
| Reserve Profit Share-Emp | 15,864 | 15,452 | (412) |
| Accrued Sales Tax | 7,816 | 6,420 | (1,396) |
| Property Tax Liability | 892,477 | 936,684 | 44,207 |
| | ------------ | ------------ | ------------ |
| ACCRUED LIABILITIES TOTAL | 2,829,152 | 3,007,961 | 178,809 |
| | | | |
| DEFERRED INCOME | | | |
| Defer Income Subs-Carr/Dlr | 1,324,346 | 1,403,593 | 79,247 |
| Defer Income Subs - Mail | 148,256 | 134,989 | (13,267) |
| | ------------ | ------------ | ------------ |
| DEFERRED INCOME TOTAL | 1,472,602 | 1,538,582 | 65,980 |
| | | | |
| OTHER LIABILITIES | | | |
| Long Term Debt (Non-current) | 17,747,849 | 18,455,796 | 707,947 |
| Loans from Shareholders | 2,818,118 | 2,818,118 | 0 |
| SERP Liability | 2,854,333 | 2,854,750 | 417 |
| | ------------ | ------------ | ------------ |
| OTHER LIABILITIES TOTAL | 23,420,301 | 24,128,664 | 708,363 |
| | | | |
| | ------------ | ------------ | ------------ |
| TOTAL LIABILITIES | 30,659,393 | 31,635,305 | 975,912 |
| | ------------ | ------------ | ------------ |
| | | | |
| EQUITY | | | |
| Stockholders Equity | | | |
| Common Stock | 1,181 | 1,181 | 0 |
| Capital Surplus | 139,733 | 139,733 | 0 |

**Western Communications, Inc.**
**Statement of Changes**
**For the Period Ending March 31, 2019**

| | | | |
|---|---|---|---|
| Retained Earnings | (19,297,019) | (19,297,019) | 0 |
| Current Earnings | (1,542,017) | (831,495) | 710,522 |
| | ------------ | ------------ | ------------ |
| STOCKHOLDERS EQUITY TOTAL | (20,698,122) | (19,987,600) | 710,522 |
| | ------------ | ------------ | ------------ |
| TOTAL LIABILITIES AND EQUITY | 9,961,271 | 11,647,705 | 1,686,434 |
| | ============ | ============ | ============ |

**Western Communications, Inc.**
**Statement of Changes**
**For the Period Ending April 30, 2019**

*Debtor's system does not produce a Statement of Cash Flows so this Statement of Changes is being provided in its place.*

| | Apr 2019 Actual | Last Month Current Year | Variance |
|---|---|---|---|
| ASSETS | | | |
| CASH | | | |
| Payables Account | (209,241) | (190,709) | (18,532) |
| Chase Account | 38,247 | 19,234 | 19,013 |
| Wells Fargo Bank | 283,393 | 266,569 | 16,824 |
| Petty Cash | 8,400 | 5,400 | 3,000 |
| subtotal | 120,799 | 100,494 | 20,305 |
| Investments | 666 | 666 | 0 |
| subtotal investments | 666 | 666 | 0 |
| CASH TOTAL | 121,466 | 101,160 | 20,306 |
| | | | |
| ACCOUNTS RECEIVABLE | | | |
| Accounts Receivable Commercial | 1,304,864 | 1,217,629 | 87,235 |
| A/R Transient | 1,617 | (3,885) | 5,502 |
| Accounts Receivable Circ | (78,576) | (83,114) | 4,538 |
| Accounts Receivable Dealers | 32,459 | 42,590 | (10,131) |
| A/R Miscellaneous | 414,727 | 414,727 | 0 |
| Subtotal | 1,675,093 | 1,587,947 | 87,146 |
| Draws | 367 | 277 | 90 |
| Notes Receivable | 13,376 | 13,642 | (266) |
| Subtotal | 13,743 | 13,919 | (176) |
| Shareholder Notes Receivable | 277,967 | 277,967 | 0 |
| ACCOUNTS RECEIVABLE TOTAL | 1,966,803 | 1,879,833 | 86,970 |
| | | | |
| RESERVE FOR DOUBTFUL ACCOUNTS | | | |
| Reserve for Doubtful Acct | (166,000) | (166,000) | 0 |
| RESERVE FOR DOUBTFUL ACCTS TOTAL | (166,000) | (166,000) | 0 |
| | | | |
| INVENTORY | | | |
| Newsprint | 194,522 | 209,559 | (15,037) |
| Ink | 21,053 | 26,930 | (5,877) |
| Supplies | 30,245 | 37,674 | (7,429) |
| LIFO Reserve | (40,310) | (40,310) | 0 |
| INVENTORY TOTAL | 205,509 | 233,853 | (28,344) |
| | | | |
| PREPAIDS | | | |
| Prepaid Property Tax | 36,703 | 110,109 | (73,406) |

Unaudited - For Internal Use Only

Western Communications, Inc.
Statement of Changes
For the Period Ending April 30, 2019

| | | | |
|---|---|---|---|
| Prepaid Postage | 11,425 | 11,185 | 240 |
| Prepaid Other | 18,902 | 9,135 | 9,767 |
| Prepaid Service Contracts | 99,133 | 99,133 | 0 |
| Prepaid Auction | 14,247 | 23,355 | (9,108) |
| PREPAIDS TOTAL | 180,409 | 252,916 | (72,507) |
| Prepaid loan fees | 78,583 | 80,650 | (2,067) |

OTHER ASSETS

FIXED ASSESTS

| | | | |
|---|---|---|---|
| Land | 1,362,956 | 1,362,956 | 0 |
| Land Improvements | 489,016 | 489,016 | 0 |
| Buildings | 10,247,425 | 10,247,425 | 0 |
| Machinery & Equipment | 13,363,220 | 13,363,220 | 0 |
| Furniture | 429,572 | 429,572 | 0 |
| Vehicles | 172,726 | 172,726 | 0 |
| FIXED ASSETS TOTAL | 26,064,913 | 26,064,913 | 0 |

ACCUMULATED DEPRECIATION

| | | | |
|---|---|---|---|
| Depreciation Land Imp | (483,292) | (483,127) | (165) |
| Depreciation Buildings | (5,951,808) | (5,928,231) | (23,577) |
| Depreciation Machinery | (12,980,101) | (12,957,652) | (22,449) |
| Depreciation Furniture | (426,804) | (426,720) | (84) |
| Depreciation Vehicles | (170,472) | (170,409) | (63) |
| ACCUMULATED DEPRECIATION TOTAL | (20,012,476) | (19,966,139) | (46,337) |
| NET PROPERTY TOTAL | 6,052,437 | 6,098,774 | (46,337) |

OTHER NON-CURRENT ASSETS

| | | | |
|---|---|---|---|
| Cash Value Life Insurance | 22,693 | 22,693 | 0 |
| Goodwill | 1,540,000 | 1,567,500 | (27,500) |
| OTHER NON-CURRENT ASSETS TOTAL | 1,562,693 | 1,590,193 | (27,500) |
| TOTAL ASSETS | 10,001,900 | 10,071,380 | (69,480) |

Unaudited - For Internal Use Only

Debtor's Accounting System Does Not Allow for
Partial Month Accounting Periods

**Western Communications, Inc.**
**Statement of Changes**
**For the Period Ending April 30, 2019**

LIABILITIES
ACCOUNTS PAYABLE

| | | | |
|---|---|---|---|
| A/P Trade | 2,212,963 | 2,287,170 | 74,207 |
| A/P Other | 29,083 | 37,482 | 8,399 |
| Unclaimed Prop Liab | 14,417 | 14,348 | (69) |
| Subtotal | 2,256,462 | 2,339,000 | 82,538 |
| Current Portion of LTD | 598,338 | 598,338 | 0 |
| ACCOUNTS PAYABLE TOTAL | 2,854,800 | 2,937,338 | 82,538 |

ACCRUED LIABILITIES

| | | | |
|---|---|---|---|
| Accrued Payroll | 256,035 | 238,421 | (17,614) |
| Payroll w/h Insurance | 19,562 | 17,446 | (2,116) |
| Payroll w/h Subscriptions | 32 | 32 | 0 |
| Payroll w/h Federal Tax | 254,225 | 254,225 | 0 |
| Payroll w/h FICA | 532,842 | 532,842 | 0 |
| Payroll w/h Oregon | 167,340 | 167,340 | 0 |
| Payroll w/h California | 11,023 | 11,023 | 0 |
| Payroll w/h Garnishments | (703) | (703) | 0 |
| Reserve FUTA | 5,627 | 5,627 | 0 |
| Reserve SUI | 80,437 | 80,437 | 0 |
| Workers Comp | 15,440 | 13,173 | (2,267) |
| California SDI | 6,120 | 6,120 | 0 |
| Accrued Interest Payable | 794,127 | 710,178 | (83,949) |
| Vacation Liability | 410,978 | 410,978 | 0 |
| Reserve Caf Plan Reimb | 38,680 | 42,671 | 3,991 |
| Reserve Profit Share-Emp | 18,384 | 15,864 | (2,520) |
| Accrued Sales Tax | 10,669 | 7,816 | (2,853) |
| Property Tax Liability | 946,862 | 1,002,585 | 55,723 |
| Refund Clearing | (70) | 0 | 70 |
| ACCRUED LIABILITIES TOTAL | 3,567,607 | 3,516,071 | (51,536) |

DEFERRED INCOME

| | | | |
|---|---|---|---|
| Defer Income Subs-Carr/Dlr | 1,319,538 | 1,324,346 | 4,808 |
| Defer Income Subs - Mail | 143,271 | 148,256 | 4,985 |
| DEFERRED INCOME TOTAL | 1,462,809 | 1,472,602 | 9,793 |

OTHER LIABILITIES

| | | | |
|---|---|---|---|
| Long Term Debt (Non-current) | 17,747,849 | 17,747,849 | 0 |
| Loans from Shareholders | 2,818,118 | 2,818,118 | 0 |
| SERP Liability | 2,854,333 | 2,854,333 | 0 |
| OTHER LIABILITIES TOTAL | 23,420,301 | 23,420,301 | 0 |

Unaudited - For Internal Use Only

Debtor's Accounting System Does Not Allow for
Partial Month Accounting Periods

Case 19-30223-tmb11    Doc 202    Filed 07/19/19

**Western Communications, Inc.**
**Statement of Changes**
**For the Period Ending April 30, 2019**

| | | | |
|---|---:|---:|---:|
| TOTAL LIABILITIES | 31,305,517 | 31,346,312 | 40,795 |
| | ------------ | ------------ | ------------ |
| | | | |
| EQUITY | | | |
| Stockholders Equity | | | |
| Common Stock | 1,181 | 1,181 | 0 |
| Capital Surplus | 139,733 | 139,733 | 0 |
| Retained Earnings | (19,844,382) | (19,844,382) | 0 |
| Current Earnings | (1,600,150) | (1,571,465) | 28,685 |
| | ------------ | ------------ | ------------ |
| STOCKHOLDERS EQUITY TOTAL | (21,303,618) | (21,274,933) | 28,685 |
| | ------------ | ------------ | ------------ |
| TOTAL LIABILITIES AND EQUITY | 10,001,900 | 10,071,380 | 69,480 |
| | ============ | ============ | ============ |

Unaudited - For Internal Use Only

Debtor's Accounting System Does Not Allow for
Partial Month Accounting Periods

Case 19-30223-tmb11    Doc 202    Filed 07/19/19

**Western Communications, Inc.**
**Statement of Changes**
**For the Period Ending May 31, 2019**

| | May 2019 Actual | Last Month Current Year | Variance |
|---|---|---|---|
| *Debtor's system does not produce a Statement of Cash Flows so* | | | |
| *this Statement of Changes is being provided in its place.* | | | |
| ASSETS | | | |
| CASH | | | |
| Payables Account | (201,740) | (209,241) | 7,501 |
| Chase Account | 25,076 | 38,247 | (13,171) |
| Wells Fargo Bank | 405,487 | 283,393 | 122,094 |
| Petty Cash | 8,400 | 8,400 | 0 |
| subtotal | 237,223 | 120,799 | 116,424 |
| Investments | 666 | 666 | 0 |
| subtotal investments | 666 | 666 | 0 |
| | ------------ | ------------ | ------------ |
| CASH TOTAL | 237,889 | 121,466 | 116,423 |
| | | | |
| ACCOUNTS RECEIVABLE | | | |
| Accounts Receivable Commercial | 1,312,968 | 1,304,864 | 8,104 |
| A/R Transient | 3,804 | 1,617 | 2,187 |
| Accounts Receivable Circ | (93,975) | (78,576) | (15,399) |
| Accounts Receivable Dealers | 35,997 | 32,459 | 3,538 |
| A/R Miscellaneous | 416,227 | 414,727 | 1,500 |
| Subtotal | 1,675,021 | 1,675,093 | (72) |
| Draws | (851) | 367 | (1,218) |
| Notes Receivable | 13,110 | 13,376 | (266) |
| Subtotal | 12,259 | 13,743 | (1,484) |
| Shareholder Notes Receivable | 277,967 | 277,967 | 0 |
| | ------------ | ------------ | ------------ |
| ACCOUNTS RECEIVABLE TOTAL | 1,965,247 | 1,966,803 | (1,556) |
| | | | |
| RESERVE FOR DOUBTFUL ACCOUNTS | | | |
| Reserve for Doubtful Acct | (166,000) | (166,000) | 0 |
| RESERVE FOR DOUBTFUL ACCTS TOTAL | (166,000) | (166,000) | 0 |
| | | | |
| INVENTORY | | | |
| Newsprint | 215,194 | 194,522 | 20,672 |
| Ink | 30,918 | 21,053 | 9,865 |
| Supplies | 33,554 | 30,245 | 3,309 |
| LIFO Reserve | (40,310) | (40,310) | 0 |
| | ------------ | ------------ | ------------ |
| INVENTORY TOTAL | 239,355 | 205,509 | 33,846 |
| | | | |
| PREPAIDS | | | |
| Prepaid Property Tax | 18,351 | 36,703 | (18,352) |
| Prepaid Postage | 11,334 | 11,425 | (91) |

Unaudited - For Internal Use Only

Western Communications, Inc.
Statement of Changes
For the Period Ending May 31, 2019

| | | | |
|---|--:|--:|--:|
| Prepaid Other | 37,462 | 18,902 | 18,560 |
| Prepaid Service Contracts | 99,133 | 99,133 | 0 |
| Prepaid Auction | 44,377 | 14,247 | 30,130 |
| | ------------ | ------------ | ------------ |
| PREPAIDS TOTAL | 210,657 | 180,409 | 30,248 |
| Prepaid loan fees | 76,516 | 78,583 | (2,067) |

OTHER ASSETS

FIXED ASSESTS

| | | | |
|---|--:|--:|--:|
| Land | 1,362,956 | 1,362,956 | 0 |
| Land Improvements | 489,016 | 489,016 | 0 |
| Buildings | 10,247,425 | 10,247,425 | 0 |
| Machinery & Equipment | 13,363,220 | 13,363,220 | 0 |
| Furniture | 429,572 | 429,572 | 0 |
| Vehicles | 172,726 | 172,726 | 0 |
| | ------------ | ------------ | ------------ |
| FIXED ASSETS TOTAL | 26,064,913 | 26,064,913 | 0 |

ACCUMULATED DEPRECIATION

| | | | |
|---|--:|--:|--:|
| Depreciation Land Imp | (483,457) | (483,292) | (165) |
| Depreciation Buildings | (5,975,385) | (5,951,808) | (23,577) |
| Depreciation Machinery | (13,002,550) | (12,980,101) | (22,449) |
| Depreciation Furniture | (426,887) | (426,804) | (83) |
| Depreciation Vehicles | (170,534) | (170,472) | (62) |
| | ------------ | ------------ | ------------ |
| ACCUMULATED DEPRECIATION TOTAL | (20,058,813) | (20,012,476) | (46,337) |
| | ------------ | ------------ | ------------ |
| NET PROPERTY TOTAL | 6,006,100 | 6,052,437 | (46,337) |
| | ------------ | ------------ | ------------ |

OTHER NON-CURRENT ASSETS

| | | | |
|---|--:|--:|--:|
| Cash Value Life Insurance | 22,693 | 22,693 | 0 |
| Goodwill | 1,512,500 | 1,540,000 | (27,500) |
| | ------------ | ------------ | ------------ |
| OTHER NON-CURRENT ASSETS TOTAL | 1,535,193 | 1,562,693 | (27,500) |
| | ------------ | ------------ | ------------ |
| TOTAL ASSETS | 10,104,956 | 10,001,900 | 103,056 |
| | ============ | ============ | ============ |

LIABILITIES
ACCOUNTS PAYABLE

| | | | |
|---|--:|--:|--:|
| A/P Trade | 2,205,617 | 2,212,963 | 7,346 |
| A/P Other | 61,427 | 29,083 | (32,344) |
| Unclaimed Prop Liab | 14,513 | 14,417 | (96) |

Western Communications, Inc.
Statement of Changes
For the Period Ending May 31, 2019

| | | | |
|---|---|---|---|
| Subtotal | 2,281,557 | 2,256,462 | (25,095) |
| Current Portion of LTD | 598,338 | 598,338 | 0 |
| | ------------ | ------------ | ------------ |
| ACCOUNTS PAYABLE TOTAL | 2,879,895 | 2,854,800 | (25,095) |
| | | | |
| ACCRUED LIABILITIES | | | |
| Accrued Payroll | 242,315 | 256,035 | 13,720 |
| Payroll w/h Insurance | 21,494 | 19,562 | (1,932) |
| Payroll w/h Subscriptions | 32 | 32 | 0 |
| Payroll w/h Federal Tax | 254,225 | 254,225 | 0 |
| Payroll w/h FICA | 532,842 | 532,842 | 0 |
| Payroll w/h Oregon | 167,340 | 167,340 | 0 |
| Payroll w/h California | 11,023 | 11,023 | 0 |
| Payroll w/h Garnishments | (765) | (703) | 62 |
| Reserve FUTA | 5,627 | 5,627 | 0 |
| Reserve SUI | 80,437 | 80,437 | 0 |
| Workers Comp | 13,539 | 15,440 | 1,901 |
| California SDI | 6,120 | 6,120 | 0 |
| Accrued Interest  Payable | 880,546 | 794,127 | (86,419) |
| Vacation Liability | 369,482 | 410,978 | 41,496 |
| Reserve Caf Plan Reimb | 37,763 | 38,680 | 917 |
| Reserve Profit Share-Emp | 18,713 | 18,384 | (329) |
| Accrued Sales Tax | 11,400 | 10,669 | (731) |
| Property Tax Liability | 946,193 | 946,862 | 669 |
| Refund Clearing | 18,351 | (70) | (18,421) |
| | ------------ | ------------ | ------------ |
| ACCRUED LIABILITIES TOTAL | 3,616,674 | 3,567,607 | (49,067) |
| | | | |
| DEFERRED INCOME | | | |
| Defer Income Subs-Carr/Dlr | 1,291,483 | 1,319,538 | 28,055 |
| Defer Income Subs - Mail | 137,477 | 143,271 | 5,794 |
| | ------------ | ------------ | ------------ |
| DEFERRED INCOME TOTAL | 1,428,960 | 1,462,809 | 33,849 |
| | | | |
| OTHER LIABILITIES | | | |
| Long Term Debt (Non-current) | 17,747,849 | 17,747,849 | 0 |
| Loans from Shareholders | 2,818,118 | 2,818,118 | 0 |
| SERP Liability | 2,854,333 | 2,854,333 | 0 |
| | ------------ | ------------ | ------------ |
| OTHER LIABILITIES TOTAL | 23,420,301 | 23,420,301 | 0 |
| | | | |
| | ------------ | ------------ | ------------ |
| TOTAL LIABILITIES | 31,345,831 | 31,305,517 | (40,314) |
| | ------------ | ------------ | ------------ |

EQUITY
 Stockholders Equity

Debtor's Accounting System Does Not Allow for
Partial Month Accounting Periods

**Western Communications, Inc.**
**Statement of Changes**
**For the Period Ending May 31, 2019**

| | | | |
|---|---:|---:|---:|
| Common Stock | 1,181 | 1,181 | 0 |
| Capital Surplus | 139,733 | 139,733 | 0 |
| Retained Earnings | (19,844,382) | (19,844,382) | 0 |
| Current Earnings | (1,537,407) | (1,600,150) | (62,743) |
| | ------------ | ------------ | ------------ |
| STOCKHOLDERS EQUITY TOTAL | (21,240,875) | (21,303,618) | (62,743) |
| | | | |
| | ------------ | ------------ | ------------ |
| TOTAL LIABILITIES AND EQUITY | 10,104,956 | 10,001,900 | (103,056) |
| | ============ | ============ | ============ |

**Western Communications, Inc.**
**Statement of Changes**
**For the Period Ending June 30, 2019**

*Debtor's system does not produce a Statement of Cash Flows so*
*this Statement of Changes is being provided in its place.*

| | Jun 2019 Actual | Last Month Current Year | Variance |
|---|---|---|---|
| **ASSETS** | | | |
| CASH | | | |
| Payables Account | (240,143) | (201,740) | (38,403) |
| Chase Account | 8,324 | 25,076 | (16,752) |
| Wells Fargo Bank | 354,056 | 405,487 | (51,431) |
| Petty Cash | 8,400 | 8,400 | 0 |
| subtotal | 130,637 | 237,223 | (106,586) |
| Investments | 745 | 666 | 79 |
| subtotal investments | 745 | 666 | 79 |
| CASH TOTAL | 131,382 | 237,889 | (106,507) |
| | | | |
| ACCOUNTS RECEIVABLE | | | |
| Accounts Receivable Commercial | 1,356,402 | 1,312,968 | 43,434 |
| A/R Transient | 6,154 | 3,804 | 2,350 |
| Accounts Receivable Circ | (86,070) | (93,975) | 7,905 |
| Accounts Receivable Dealers | 34,238 | 35,997 | (1,759) |
| A/R Miscellaneous | 416,227 | 416,227 | 0 |
| Subtotal | 1,726,952 | 1,675,021 | 51,931 |
| Draws | (897) | (851) | (46) |
| Notes Receivable | 12,843 | 13,110 | (267) |
| Subtotal | 11,946 | 12,259 | (313) |
| Shareholder Notes Receivable | 277,967 | 277,967 | 0 |
| ACCOUNTS RECEIVABLE TOTAL | 2,016,865 | 1,965,247 | 51,618 |
| | | | |
| RESERVE FOR DOUBTFUL ACCOUNTS | | | |
| Reserve for Doubtful Acct | (166,000) | (166,000) | 0 |
| RESERVE FOR DOUBTFUL ACCTS TOTAL | (166,000) | (166,000) | 0 |
| | | | |
| INVENTORY | | | |
| Newsprint | 251,746 | 215,194 | 36,552 |
| Ink | 26,897 | 30,918 | (4,021) |
| Supplies | 43,874 | 33,554 | 10,320 |
| LIFO Reserve | (40,310) | (40,310) | 0 |
| INVENTORY TOTAL | 282,207 | 239,355 | 42,852 |
| | | | |
| PREPAIDS | | | |
| Prepaid Property Tax | 0 | 18,351 | (18,351) |

Unaudited - For Internal Use Only

| | | | |
|---|--:|--:|--:|
| Prepaid Postage | 14,692 | 11,334 | 3,358 |
| Prepaid Other | 0 | 37,462 | (37,462) |
| Prepaid Service Contracts | 99,133 | 99,133 | 0 |
| Prepaid Auction | 33,877 | 44,377 | (10,500) |
| | ------------ | ------------ | ------------ |
| PREPAIDS TOTAL | 147,702 | 210,657 | (62,955) |
| Prepaid loan fees | 74,449 | 76,516 | (2,067) |
| | | | |
| OTHER ASSETS | | | |
| | | | |
| FIXED ASSESTS | | | |
| Land | 1,362,956 | 1,362,956 | 0 |
| Land Improvements | 489,016 | 489,016 | 0 |
| Buildings | 10,247,425 | 10,247,425 | 0 |
| Machinery & Equipment | 13,363,220 | 13,363,220 | 0 |
| Furniture | 429,572 | 429,572 | 0 |
| Vehicles | 172,726 | 172,726 | 0 |
| | ------------ | ------------ | ------------ |
| FIXED ASSETS TOTAL | 26,064,913 | 26,064,913 | 0 |
| | | | |
| ACCUMULATED DEPRECIATION | | | |
| Depreciation Land Imp | (483,622) | (483,457) | (165) |
| Depreciation Buildings | (5,998,962) | (5,975,385) | (23,577) |
| Depreciation Machinery | (13,024,999) | (13,002,550) | (22,449) |
| Depreciation Furniture | (426,971) | (426,887) | (84) |
| Depreciation Vehicles | (170,597) | (170,534) | (63) |
| | ------------ | ------------ | ------------ |
| ACCUMULATED DEPRECIATION TOTAL | (20,105,151) | (20,058,813) | (46,338) |
| | | | |
| | ------------ | ------------ | ------------ |
| NET PROPERTY TOTAL | 5,959,763 | 6,006,100 | (46,337) |
| | ------------ | ------------ | ------------ |
| | | | |
| OTHER NON-CURRENT ASSETS | | | |
| Cash Value Life Insurance | 22,693 | 22,693 | 0 |
| Goodwill | 1,485,000 | 1,512,500 | (27,500) |
| | ------------ | ------------ | ------------ |
| OTHER NON-CURRENT ASSETS TOTAL | 1,507,693 | 1,535,193 | (27,500) |
| | | | |
| | ------------ | ------------ | ------------ |
| TOTAL ASSETS | 9,954,060 | 10,104,956 | (150,896) |
| | ============ | ============ | ============ |

Western Communications, Inc.
Statement of Changes
For the Period Ending June 30, 2019

LIABILITIES
ACCOUNTS PAYABLE

| | | | |
|---|---:|---:|---:|
| A/P Trade | 2,227,361 | 2,205,617 | (21,744) |
| A/P Other | 66,222 | 61,427 | (4,795) |
| Unclaimed Prop Liab | 14,559 | 14,513 | (46) |
| Subtotal | 2,308,142 | 2,281,557 | (26,585) |
| Current Portion of LTD | 598,338 | 598,338 | 0 |
| ACCOUNTS PAYABLE TOTAL | 2,906,479 | 2,879,895 | (26,584) |

ACCRUED LIABILITIES

| | | | |
|---|---:|---:|---:|
| Accrued Payroll | 217,059 | 242,315 | 25,256 |
| Payroll w/h Insurance | 23,858 | 21,494 | (2,364) |
| Payroll w/h Subscriptions | 0 | 32 | 32 |
| Payroll w/h Federal Tax | 254,225 | 254,225 | 0 |
| Payroll w/h FICA | 532,842 | 532,842 | 0 |
| Payroll w/h Oregon | 167,340 | 167,340 | 0 |
| Payroll w/h California | 11,023 | 11,023 | 0 |
| Payroll w/h Garnishments | (827) | (765) | 62 |
| Reserve FUTA | 5,627 | 5,627 | 0 |
| Reserve SUI | 80,437 | 80,437 | 0 |
| Workers Comp | 22,617 | 13,539 | (9,078) |
| California SDI | 6,120 | 6,120 | 0 |
| Accrued Interest Payable | 964,495 | 880,546 | (83,949) |
| Vacation Liability | 288,217 | 369,482 | 81,265 |
| Reserve Caf Plan Reimb | 37,270 | 37,763 | 493 |
| Reserve Profit Share-Emp | 23,695 | 18,713 | (4,982) |
| Accrued Sales Tax | 3,608 | 11,400 | 7,792 |
| Property Tax Liability | 945,524 | 946,193 | 669 |
| Refund Clearing | 22,289 | 18,351 | (3,938) |
| ACCRUED LIABILITIES TOTAL | 3,605,417 | 3,616,674 | 11,257 |

DEFERRED INCOME

| | | | |
|---|---:|---:|---:|
| Defer Income Subs-Carr/Dlr | 1,253,837 | 1,291,483 | 37,646 |
| Defer Income Subs - Mail | 133,722 | 137,477 | 3,755 |
| DEFERRED INCOME TOTAL | 1,387,558 | 1,428,960 | 41,402 |

OTHER LIABILITIES

| | | | |
|---|---:|---:|---:|
| Long Term Debt (Non-current) | 17,747,849 | 17,747,849 | 0 |
| Loans from Shareholders | 2,818,118 | 2,818,118 | 0 |
| SERP Liability | 2,854,333 | 2,854,333 | 0 |
| OTHER LIABILITIES TOTAL | 23,420,301 | 23,420,301 | 0 |

Unaudited - For Internal Use Only

Debtor's Accounting System Does Not Allow for
Partial Month Accounting Periods

Case 19-30223-tmb11    Doc 202    Filed 07/19/19

| | | | |
|---|---:|---:|---:|
| TOTAL LIABILITIES | 31,319,755 | 31,345,831 | 26,076 |
| | ------------ | ------------ | ------------ |
| | | | |
| EQUITY | | | |
| Stockholders Equity | | | |
| Common Stock | 1,181 | 1,181 | 0 |
| Capital Surplus | 139,733 | 139,733 | 0 |
| Retained Earnings | (19,844,382) | (19,844,382) | 0 |
| Current Earnings | (1,662,227) | (1,537,407) | 124,820 |
| | ------------ | ------------ | ------------ |
| STOCKHOLDERS EQUITY TOTAL | (21,365,695) | (21,240,875) | 124,820 |
| | ------------ | ------------ | ------------ |
| TOTAL LIABILITIES AND EQUITY | 9,954,060 | 10,104,956 | 150,896 |
| | ============ | ============ | ============ |

# WellsOne® Account



WESTERN COMMUNICATIONS, INC.
LA GRANDE PETTY CASH ACCOUNT
DEBTOR IN POSSESSION
CH 11 CASE #19-30223(OR)
1777 SW CHANDLER AVE
BEND OR 97702-3200

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████6194 | $991.29 | $508.71 | -$1,062.27 | $437.73 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/07 | 508.71 | eDeposit IN Branch/Store 06/07/19 10:56:13 Am 960 NW Wall St Bend OR |
| | | **$508.71** | **Total electronic deposits/bank credits** |
| | | **$508.71** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/11 | 65.74 | Client Analysis Srvc Chrg 190610 Svc Chge ███████6194 |
| | | **$65.74** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1014 | 137.00 | 06/10 | 1017 | 49.00 | 06/27 | 1020 | 55.57 | 06/28 |
| 1015 | 402.77 | 06/17 | 1019* | 120.00 | 06/21 | 1021 | 150.00 | 06/28 |
| 1016 | 82.19 | 06/19 | | | | | | |
| | **$996.53** | | **Total checks paid** | | | | | |

*Gap in check sequence.*

| | **$1,062.27** | **Total debits** |
|---|---|---|

Case 19-30223-tmb11    Doc 202    Filed 07/19/19



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 05/31 | 991.29 | 06/11 | 1,297.26 | 06/21 | 692.30 |
| 06/07 | 1,500.00 | 06/17 | 894.49 | 06/27 | 643.30 |
| 06/10 | 1,363.00 | 06/19 | 812.30 | 06/28 | 437.73 |

**Average daily ledger balance** **$970.60**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Case 19-30223-tmb11   Doc 202   Filed 07/19/19

# WellsOne® Account



WESTERN COMMUNICATIONS INC
GENERAL ACCOUNT
1777 SW CHANDLER AVE
BEND OR 97702-3200

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

---

# Account summary

## WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████8202 | $266,392.00 | $1,325,973.26 | -$1,372,041.15 | $220,324.11 |

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/03 | 35,906.58 | Deposit |
| | 06/03 | 22,102.32 | Deposit |
| | 06/03 | 13,572.02 | Deposit |
| | 06/03 | 2,995.51 | Deposit |
| | 06/03 | 267.00 | Deposit |
| | 06/04 | 15,516.67 | Deposit |
| | 06/04 | 2,716.50 | Deposit |
| | 06/04 | 2,527.25 | Deposit |
| | 06/04 | 0.24 | Deposit |
| | 06/05 | 6,840.43 | Deposit |
| | 06/05 | 3,039.88 | Deposit |
| | 06/05 | 3,029.23 | Deposit |
| | 06/05 | 2,371.40 | Deposit |
| | 06/05 | 834.10 | Deposit |
| | 06/06 | 10,545.30 | Deposit |
| | 06/06 | 2,964.25 | Deposit |
| | 06/06 | 2,441.72 | Deposit |
| | 06/06 | 1,144.60 | Deposit |
| | 06/06 | 983.50 | Deposit |
| | 06/07 | 14,196.11 | Deposit |
| | 06/07 | 5,092.13 | Deposit |
| | 06/07 | 1,165.30 | Deposit |
| | 06/07 | 945.15 | Deposit |

Case 19-30223-tmb11    Doc 202    Filed 07/19/19



**WELLS FARGO**

**Deposits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/07 | 360.44 | Deposit |
| | 06/07 | 167.00 | Deposit |
| | 06/10 | 53,430.49 | Deposit |
| | 06/10 | 12,828.22 | Deposit |
| | 06/10 | 4,961.90 | Deposit |
| | 06/10 | 3,538.25 | Deposit |
| | 06/10 | 546.00 | Deposit |
| | 06/10 | 268.80 | Deposit |
| | 06/11 | 5,063.00 | Deposit |
| | 06/11 | 1,847.50 | Deposit |
| | 06/11 | 500.00 | Coin Deposit |
| | 06/11 | 217.25 | Deposit |
| | 06/11 | 191.58 | Deposit |
| | 06/12 | 7,210.18 | Deposit |
| | 06/12 | 6,188.51 | Deposit |
| | 06/12 | 2,097.25 | Deposit |
| | 06/12 | 1,093.76 | Deposit |
| | 06/12 | 725.70 | Deposit |
| | 06/12 | 265.20 | Deposit |
| | 06/12 | 146.63 | Deposit |
| | 06/12 | 14.75 | Deposit |
| | 06/13 | 24,218.15 | Deposit |
| | 06/13 | 8,070.55 | Deposit |
| | 06/13 | 2,181.60 | Deposit |
| | 06/13 | 1,172.75 | Deposit |
| | 06/13 | 918.96 | Deposit |
| | 06/13 | 16.00 | Deposit |
| | 06/14 | 45,209.46 | Deposit |
| | 06/14 | 5,777.00 | Deposit |
| | 06/14 | 3,164.31 | Deposit |
| | 06/14 | 1,085.35 | Deposit |
| | 06/14 | 937.16 | Deposit |
| | 06/14 | 336.00 | Deposit |
| | 06/17 | 139,582.95 | Deposit |
| | 06/17 | 17,813.04 | Deposit |
| | 06/17 | 3,686.40 | Deposit |
| | 06/17 | 2,994.23 | Deposit |
| | 06/17 | 78.00 | Coin Deposit |
| | 06/18 | 9,404.29 | Deposit |
| | 06/18 | 4,730.75 | Deposit |
| | 06/18 | 3,732.40 | Deposit |
| | 06/18 | 1,814.44 | Deposit |
| | 06/18 | 368.75 | Coin Deposit |
| | 06/18 | 354.00 | Deposit |
| | 06/19 | 4,806.60 | Deposit |
| | 06/19 | 4,217.93 | Deposit |

Case 19-30223-tmb11   Doc 202   Filed 07/19/19



**WELLS FARGO**

**Deposits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/19 | 2,180.65 | Deposit |
| | 06/19 | 1,322.80 | Deposit |
| | 06/19 | 656.07 | Deposit |
| | 06/19 | 461.47 | Deposit |
| | 06/20 | 11,471.18 | Deposit |
| | 06/20 | 4,564.67 | Deposit |
| | 06/20 | 2,056.50 | Deposit |
| | 06/20 | 1,735.80 | Deposit |
| | 06/20 | 1,137.65 | Deposit |
| | 06/20 | 500.00 | Coin Deposit |
| | 06/20 | 242.50 | Deposit |
| | 06/20 | 188.00 | Deposit |
| | 06/21 | 30,160.68 | Deposit |
| | 06/21 | 7,188.37 | Deposit |
| | 06/21 | 3,701.70 | Deposit |
| | 06/21 | 1,005.20 | Deposit |
| | 06/21 | 124.50 | Deposit |
| | 06/24 | 90,093.88 | Deposit |
| | 06/24 | 15,116.15 | Deposit |
| | 06/24 | 4,416.80 | Deposit |
| | 06/24 | 2,713.25 | Deposit |
| | 06/24 | 1,369.05 | Deposit |
| | 06/24 | 375.49 | Deposit |
| | 06/25 | 9,618.42 | Deposit |
| | 06/25 | 3,103.34 | Deposit |
| | 06/25 | 2,418.00 | Deposit |
| | 06/25 | 632.00 | Deposit |
| | 06/26 | 55,900.00 | Deposit |
| | 06/26 | 6,123.54 | Deposit |
| | 06/26 | 3,821.46 | Deposit |
| | 06/26 | 3,790.10 | Deposit |
| | 06/26 | 1,602.04 | Deposit |
| | 06/26 | 227.25 | Coin Deposit |
| | 06/26 | 194.00 | Deposit |
| | 06/27 | 33,281.98 | Deposit |
| | 06/27 | 7,102.89 | Deposit |
| | 06/27 | 1,781.95 | Deposit |
| | 06/27 | 1,708.90 | Deposit |
| | 06/27 | 683.50 | Deposit |
| | 06/27 | 315.00 | Deposit |
| | 06/28 | 19,879.59 | Deposit |
| | 06/28 | 5,517.71 | Deposit |
| | 06/28 | 2,802.71 | Deposit |
| | 06/28 | 963.87 | Deposit |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/28 | 634.54 | Deposit |
| | 06/28 | 20.30 | Deposit |
| | | **$884,436.12** | **Total deposits** |

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount |
|---|---|---|
| | 06/03 | 1,040.41 |
| | 06/03 | 221.77 |
| | 06/03 | 90.10 |
| | 06/03 | 6,060.95 |
| | 06/03 | 4,218.40 |
| | 06/03 | 3,778.45 |
| | 06/03 | 1,668.71 |
| | 06/03 | 1,544.27 |
| | 06/03 | 1,188.77 |
| | 06/03 | 1,187.00 |
| | 06/03 | 969.07 |
| | 06/03 | 737.60 |
| | 06/03 | 569.30 |
| | 06/03 | 549.48 |
| | 06/03 | 548.31 |
| | 06/03 | 294.53 |
| | 06/03 | 181.00 |
| | 06/04 | 3,863.98 |
| | 06/04 | 2,527.55 |
| | 06/04 | 408.72 |
| | 06/05 | 388.44 |
| | 06/05 | 12,471.65 |
| | 06/05 | 4,114.26 |
| | 06/05 | 3,587.16 |
| | 06/05 | 2,250.77 |
| | 06/05 | 1,895.50 |
| | 06/05 | 1,372.00 |
| | 06/05 | 1,176.31 |
| | 06/05 | 355.47 |
| | 06/05 | 333.77 |
| | 06/05 | 211.10 |
| | 06/06 | 352.54 |
| | 06/06 | 5,709.06 |
| | 06/06 | 1,073.40 |
| | 06/06 | 923.20 |



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount |
|---|---|---|
| | 06/06 | 126.07 |
| | 06/06 | 92.83 |
| | 06/07 | 320.29 |
| | 06/07 | 15,035.78 |
| | 06/07 | 7,028.69 |
| | 06/07 | 4,420.11 |
| | 06/07 | 2,387.45 |
| | 06/07 | 2,085.40 |
| | 06/07 | 962.03 |
| | 06/07 | 806.23 |
| | 06/07 | 292.33 |
| | 06/07 | 19.80 |
| | 06/10 | 392.00 |
| | 06/10 | 334.93 |
| | 06/10 | 310.84 |
| | 06/10 | 50.34 |
| | 06/10 | 14,570.20 |
| | 06/10 | 6,702.62 |
| | 06/10 | 6,448.15 |
| | 06/10 | 4,130.70 |
| | 06/10 | 2,298.67 |
| | 06/10 | 1,368.66 |
| | 06/10 | 1,041.27 |
| | 06/10 | 956.31 |
| | 06/10 | 660.20 |
| | 06/10 | 633.95 |
| | 06/10 | 307.01 |
| | 06/10 | 223.60 |
| | 06/10 | 106.53 |
| | 06/10 | 79.04 |
| | 06/10 | 59.30 |
| | 06/10 | 12.03 |
| | 06/10 | 11.93 |
| | 06/11 | 5,554.80 |
| | 06/11 | 1,886.40 |
| | 06/11 | 185.28 |
| | 06/11 | 30.57 |
| | 06/12 | 547.74 |
| | 06/12 | 205.74 |
| | 06/12 | 10,781.85 |
| | 06/12 | 4,630.74 |
| | 06/12 | 2,093.43 |



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | |
|---|---|---|---|
| | 06/12 | 310.26 | |
| | 06/12 | 257.37 | |
| | 06/12 | 133.39 | |
| | 06/12 | 101.37 | |
| | 06/13 | 951.74 | |
| | 06/13 | 3,912.70 | |
| | 06/13 | 3,405.73 | |
| | 06/13 | 2,224.60 | |
| | 06/13 | 1,694.77 | |
| | 06/13 | 1,050.50 | |
| | 06/13 | 517.90 | |
| | 06/13 | 41.59 | |
| | 06/13 | 34.75 | |
| | 06/13 | 11.94 | |
| | 06/14 | 183.31 | |
| | 06/14 | 121.27 | |
| | 06/14 | 12,724.50 | |
| | 06/14 | 4,173.85 | |
| | 06/14 | 4,127.49 | |
| | 06/14 | 2,742.86 | |
| | 06/14 | 2,349.23 | |
| | 06/14 | 384.59 | |
| | 06/17 | 704.70 | |
| | 06/17 | 197.16 | |
| | 06/17 | 94.09 | |
| | 06/17 | 7,204.58 | |
| | 06/17 | 4,586.19 | |
| | 06/17 | 2,527.52 | |
| | 06/17 | 2,356.35 | |
| | 06/17 | 2,017.60 | |
| | 06/17 | 1,421.00 | |
| | 06/17 | 1,198.20 | |
| | 06/17 | 982.16 | |
| | 06/17 | 790.95 | |
| | 06/17 | 410.94 | |
| | 06/17 | 293.59 | |
| | 06/17 | 282.76 | |
| | 06/17 | 105.64 | |
| | 06/17 | 46.32 | |
| | 06/17 | 29.18 | |
| | 06/18 | 5,301.10 | |
| | 06/18 | 1,626.40 | |
| | 06/18 | 669.62 | |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount |
|---|---|---|
| | 06/19 | 3,551.40 |
| | 06/19 | 70.16 |
| | 06/19 | 13,009.15 |
| | 06/19 | 11,045.40 |
| | 06/19 | 5,600.50 |
| | 06/19 | 1,708.40 |
| | 06/19 | 1,400.30 |
| | 06/19 | 541.48 |
| | 06/19 | 233.01 |
| | 06/20 | 680.70 |
| | 06/20 | 375.90 |
| | 06/20 | 8,168.41 |
| | 06/20 | 5,313.07 |
| | 06/20 | 4,253.63 |
| | 06/20 | 2,521.21 |
| | 06/20 | 2,060.95 |
| | 06/20 | 1,020.27 |
| | 06/20 | 822.62 |
| | 06/20 | 524.49 |
| | 06/20 | 42.64 |
| | 06/21 | 2,423.19 |
| | 06/21 | 588.54 |
| | 06/21 | 521.30 |
| | 06/21 | 7,282.40 |
| | 06/21 | 6,729.47 |
| | 06/21 | 3,620.50 |
| | 06/21 | 1,417.70 |
| | 06/21 | 559.59 |
| | 06/21 | 152.39 |
| | 06/21 | 74.77 |
| | 06/21 | 34.95 |
| | 06/24 | 19,186.14 |
| | 06/24 | 378.37 |
| | 06/24 | 240.99 |
| | 06/24 | 8,744.93 |
| | 06/24 | 6,729.52 |
| | 06/24 | 5,776.28 |
| | 06/24 | 5,379.50 |
| | 06/24 | 3,309.05 |
| | 06/24 | 1,505.91 |
| | 06/24 | 1,169.94 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | |
|---|---|---|---|
| | 06/24 | 658.87 | |
| | 06/24 | 540.54 | |
| | 06/24 | 461.31 | |
| | 06/24 | 437.43 | |
| | 06/24 | 283.44 | |
| | 06/24 | 259.08 | |
| | 06/24 | 24.54 | |
| | 06/24 | 18.57 | |
| | 06/25 | 46.78 | |
| | 06/25 | 3,404.84 | |
| | 06/25 | 1,603.50 | |
| | 06/25 | 1,156.60 | |
| | 06/26 | 1,161.60 | 6 |
| | 06/26 | 491.74 | |
| | 06/26 | 11,735.17 | |
| | 06/26 | 1,775.26 | |
| | 06/26 | 1,751.00 | |
| | 06/26 | 1,197.80 | |
| | 06/26 | 426.11 | |
| | 06/26 | 287.25 | |
| | 06/27 | 300.93 | |
| | 06/27 | 7,497.53 | |
| | 06/27 | 6,433.82 | |
| | 06/27 | 1,076.10 | |
| | 06/27 | 725.80 | |
| | 06/27 | 556.09 | |
| | 06/27 | 548.95 | |
| | 06/27 | 533.67 | |
| | 06/27 | 275.77 | |
| | 06/27 | 172.32 | |
| | 06/28 | 264.11 | |
| | 06/28 | 7,618.56 | |
| | 06/28 | 2,550.00 | |
| | 06/28 | 1,437.20 | |
| | 06/28 | 1,012.82 | |
| | 06/28 | 856.60 | |
| | 06/28 | 646.53 | |
| | 06/28 | 97.97 | |



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | |
|---|---|---|---|
| | 06/28 | 44.57 | |
| | 06/28 | 40.65 | |
| | | **$441,537.14** | **Total electronic deposits/bank credits** |
| | | **$1,325,973.26** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | |
|---|---|---|---|
| | 06/03 | 90.60 | |
| | 06/03 | 9,498.60 | < |
| | 06/03 | 2,887.68 | < |
| | 06/03 | 90.17 | < |
| | 06/03 | 46.01 | < |
| | 06/03 | 45.27 | < |
| | 06/03 | 45.18 | < |
| | 06/03 | 45.11 | < |
| | 06/03 | 45.04 | < |
| | 06/03 | 45.04 | < |
| | 06/03 | 0.10 | < |
| | 06/03 | 15,609.82 | |
| | 06/04 | 90.60 | |
| | 06/04 | 165,151.51 | |
| | 06/04 | 0.42 | < |
| | 06/04 | 0.11 | < |
| | 06/04 | 0.05 | < |
| | 06/04 | 0.01 | < |
| | 06/04 | 11,950.64 | |
| | 06/05 | 3,371.20 | |



## Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | |
|---|---|---:|---|
| | 06/05 | 263.77 | < |
| | 06/05 | 14,505.20 | |
| | 06/06 | 16,000.00 | |
| | 06/06 | 70.45 | |
| | 06/06 | 9,214.57 | < |
| | 06/06 | 1,549.20 | < |
| | 06/06 | 308.97 | < |
| | 06/06 | 230.00 | < |
| | 06/06 | 156.42 | < |
| | 06/06 | 142.78 | < |
| | 06/06 | 110.31 | < |
| | 06/06 | 109.23 | < |
| | 06/06 | 0.31 | < |
| | 06/06 | 0.01 | < |
| | 06/06 | 8,977.94 | |
| | 06/07 | 771.58 | < |
| | 06/07 | 38,504.95 | |
| | 06/10 | 403.00 | |
| | 06/10 | 15,000.00 | |
| | 06/10 | 75.40 | < |
| | 06/10 | 3.10 | < |
| | 06/10 | 0.24 | < |
| | 06/10 | 0.04 | < |
| | 06/10 | 0.03 | < |
| | 06/10 | 21,027.00 | |
| | 06/11 | 2,248.56 | |
| | 06/11 | 30.20 | |





**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | |
|---|---|---|---|
| | 06/11 | 0.20 | < |
| | 06/11 | 0.12 | < |
| | 06/11 | 4,790.74 | |
| | 06/12 | 3,621.80 | |
| | 06/12 | 201.00 | |
| | 06/12 | 286.10 | < |
| | 06/12 | 10,264.49 | |
| | 06/13 | 105.71 | |
| | 06/13 | 155,349.49 | |
| | 06/13 | 1,549.20 | < |
| | 06/13 | 308.97 | < |
| | 06/13 | 156.42 | < |
| | 06/13 | 142.78 | < |
| | 06/13 | 110.31 | < |
| | 06/13 | 12,121.97 | |
| | 06/14 | 0.13 | < |
| | 06/14 | 24,008.65 | |
| | 06/17 | 16,000.00 | |
| | 06/17 | 8,790.42 | < |
| | 06/17 | 271.93 | < |
| | 06/17 | 123.75 | < |
| | 06/17 | 0.54 | < |
| | 06/17 | 0.38 | < |
| | 06/17 | 0.10 | < |
| | 06/17 | 0.04 | < |
| | 06/17 | 0.04 | < |

Case 19-30223-tmb11   Doc 202   Filed 07/19/19



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | |
|---|---|---|---|
| | 06/17 | 52,168.24 | |
| | 06/18 | 26,450.46 | |
| | 06/18 | 16.75 | |
| | 06/18 | 0.20 | < |
| | 06/18 | 0.20 | < |
| | 06/18 | 0.10 | < |
| | 06/18 | 0.10 | < |
| | 06/18 | 0.05 | < |
| | 06/18 | 13,781.79 | |
| | 06/19 | 163,772.01 | |
| | 06/19 | 17,752.90 | |
| | 06/20 | 11,400.00 | < |
| | 06/20 | 1,549.20 | < |
| | 06/20 | 308.97 | < |
| | 06/20 | 156.42 | < |
| | 06/20 | 142.78 | < |
| | 06/20 | 110.31 | < |
| | 06/20 | 6,333.79 | |
| | 06/21 | 32,000.00 | |
| | 06/21 | 22.67 | |
| | 06/21 | 8,566.37 | < |
| | 06/21 | 0.07 | < |
| | 06/21 | 10,095.11 | |
| | 06/24 | 88.65 | < |
| | 06/24 | 1.21 | < |
| | 06/24 | 0.56 | < |

Case 19-30223-tmb11    Doc 202    Filed 07/19/19



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | |
|---|---|---|---|
| | 06/24 | 0.10 | < |
| | 06/24 | 0.09 | < |
| | 06/24 | 0.05 | < |
| | 06/24 | 0.03 | < |
| | 06/24 | 0.02 | < |
| | 06/24 | 0.01 | < |
| | 06/24 | 0.01 | < |
| | 06/24 | 49,293.15 | |
| | 06/25 | 0.56 | < |
| | 06/25 | 0.11 | < |
| | 06/25 | 42,330.31 | |
| | 06/26 | 3,437.45 | < |
| | 06/26 | 128.53 | < |
| | 06/26 | 19,155.52 | |
| | 06/27 | 92.60 | |
| | 06/27 | 1,549.20 | < |
| | 06/27 | 308.97 | < |
| | 06/27 | 156.42 | < |
| | 06/27 | 142.78 | < |
| | 06/27 | 110.31 | < |
| | 06/27 | 15,446.06 | |
| | 06/28 | 269,225.10 | |
| | 06/28 | 60.40 | |
| | 06/28 | 0.02 | < |
| | 06/28 | 29,538.03 | |



**$1,352,616.44** **Total electronic debits/bank debits**

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*




**Checks paid**

| Number | Amount | Date |
|---|---|---|
| 016 | 19,424.71 | 06/25 |
| | **$19,424.71** | **Total checks paid** |
| | **$1,372,041.15** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 266,392.00 | 06/11 | 307,797.48 | 06/20 | 266,874.28 |
| 06/03 | 337,634.93 | 06/12 | 330,227.96 | 06/21 | 281,775.31 |
| 06/04 | 188,002.50 | 06/13 | 210,807.34 | 06/24 | 401,580.46 |
| 06/05 | 214,133.80 | 06/14 | 270,114.94 | 06/25 | 361,808.25 |
| 06/06 | 203,620.08 | 06/17 | 382,163.05 | 06/26 | 429,571.07 |
| 06/07 | 219,627.79 | 06/18 | 369,915.15 | 06/27 | 474,759.93 |
| 06/10 | 299,390.92 | 06/19 | 239,195.56 | 06/28 | 220,324.11 |
| | **Average daily ledger balance** | **$284,193.10** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Business Market Rate Savings



June 30, 2019 ■ Page 1 of 4

WESTERN COMMUNICATIONS, INC.
1777 SW CHANDLER AVE
BEND OR 97702-3200

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (115)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $80,677.75 |
| Deposits/Credits | 1.99 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 6/30** | **$80,679.74** |
| Average ledger balance this period | $80,677.75 |



Account number: ████3837

**WESTERN COMMUNICATIONS, INC.**

*Oregon account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████

## Interest summary

| | |
|---|---|
| Interest paid this statement | $1.99 |
| Average collected balance | $80,677.75 |
| Annual percentage yield earned | 0.03% |
| Interest earned this statement period | $1.99 |
| Interest paid this year | $12.00 |

Case 19-30223-tmb11    Doc 202    Filed 07/19/19



---

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|------------------|---------------------|----------------------|
| 6/28 | Interest Payment | 1.99 | | 80,679.74 |
| **Ending balance on 6/30** | | | | **80,679.74** |
| **Totals** | | **$1.99** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2019 - 06/30/2019 | Standard monthly service fee $6.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average collected balance | $500.00 | $80,678.00 ☑ |
| · Total automatic transfers from an eligible Wells Fargo business checking account | $25.00 | $0.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
YC/YC

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



---

 # IMPORTANT ACCOUNT INFORMATION

---

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We limit our overdraft and/or returned item fees to eight (8) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.

---

Revised Agreement for Online Access
We're updating our Online Access Agreement effective September 30, 2019.



To see what is changing, please visit wellsfargo.com/onlineupdates.



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your         $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

June 01, 2019 through June 28, 2019

Account Number:  ████████ 4163

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00003693 DRE 702 210 18419 NNNNNNNNNNN  1 000000000 D2 0000

WESTERN COMMUNICATIONS INC
DEBTOR IN POSSESSION
CASE #11-37319-ELP11
1777 SW CHANDLER AVE
BEND OR 97702-3200

## CHECKING SUMMARY      Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$25,076.24** |
| Deposits and Additions | 44 | 39,227.51 |
| Checks Paid | 1 | -55,900.00 |
| Fees | 1 | -79.60 |
| **Ending Balance** | **46** | **$8,324.15** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/05 | Deposit | $1,625.90 |
| 06/05 | Deposit | 880.24 |
| 06/05 | Deposit | 841.40 |
| 06/06 | Deposit | 1,928.24 |
| 06/06 | Deposit | 360.10 |
| 06/06 | Deposit | 224.25 |
| 06/06 | 05/29/2019 Deposit Adjustment - Increase, Our Reference Number Esds190606-2018 | 0.75 |
| 06/07 | Deposit | 417.93 |
| 06/07 | Deposit | 92.90 |
| 06/07 | Deposit | 0.10 |
| 06/10 | Deposit | 1,808.00 |
| 06/10 | Deposit | 1,046.44 |
| 06/11 | Deposit | 629.44 |
| 06/11 | Deposit | 439.85 |
| 06/12 | Deposit | 1,980.23 |
| 06/12 | Deposit | 1,732.24 |
| 06/13 | Deposit | 3,291.99 |
| 06/13 | Deposit | 1,033.70 |
| 06/14 | Deposit | 873.50 |
| 06/14 | Deposit | 717.85 |
| 06/14 | Deposit | 218.20 |
| 06/17 | Deposit | 1,500.14 |
| 06/17 | Deposit | 880.28 |
| 06/18 | Deposit | 1,281.16 |
| 06/18 | Deposit | 297.55 |

Case 19-30223-tmb11     Doc 202     Filed 07/19/19


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/18 | Deposit | 159.60 |
| 06/19 | Deposit | 485.95 |
| 06/19 | Deposit | 458.47 |
| 06/19 | Deposit | 324.75 |
| 06/19 | Deposit | 200.00 |
| 06/20 | Deposit | 325.45 |
| 06/21 | Deposit | 1,084.92 |
| 06/21 | Deposit | 800.75 |
| 06/21 | Deposit | 260.15 |
| 06/25 | Deposit | 1,236.47 |
| 06/25 | Deposit | 770.70 |
| 06/25 | Deposit | 763.16 |
| 06/27 | Deposit | 4,426.38 |
| 06/27 | Deposit | 2,315.65 |
| 06/27 | Deposit | 208.20 |
| 06/28 | Deposit | 1,143.07 |
| 06/28 | Deposit | 73.90 |
| 06/28 | Deposit | 58.76 |
| 06/28 | Deposit | 28.80 |
| **Total Deposits and Additions** | | **$39,227.51** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|-------:|
| 177 ^ | | 06/26 | $55,900.00 |
| **Total Checks Paid** | | | **$55,900.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/05 | Service Charges For The Month of May | $79.60 |
| **Total Fees** | | **$79.60** |

The monthly service fee of $30.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|------|-------:|
| 06/05 | $28,344.18 | 06/13 | 43,330.34 | 06/21 | 53,199.06 |
| 06/06 | 30,857.52 | 06/14 | 45,139.89 | 06/25 | 55,969.39 |
| 06/07 | 31,368.45 | 06/17 | 47,520.31 | 06/26 | 69.39 |
| 06/10 | 34,222.89 | 06/18 | 49,258.62 | 06/27 | 7,019.62 |
| 06/11 | 35,292.18 | 06/19 | 50,727.79 | 06/28 | 8,324.15 |
| 06/12 | 39,004.65 | 06/20 | 51,053.24 | | |

Case 19-30223-tmb11    Doc 202    Filed 07/19/19





## SERVICE CHARGE SUMMARY

| | | |
|---|---:|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $36.80 | |
| **Total Service Charges** | **$36.80** | Will be assessed on 7/3/19 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---:|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 43 |
| Deposited Items | 299 |
| **Total Transactions** | **343** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---:|---:|---:|---:|---:|
| Your Product Includes: | | | | | |
| **ACCOUNT** ▮▮▮▮4163 | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 343 | 0 | 343 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Items Deposited | 32 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 342 | 250 | 92 | $0.40 | $36.80 |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $3,082 | $20,000 | $0 | $0.0025 | $0.00 |
| Branch Order - Coin Roll | 1 | 0 | 1 | $0.00 | $0.00 |
| Currency Straps Ordered | 3 | 0 | 3 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 7/3/19)** | | | | | **$36.80** |
| **ACCOUNT** ▮▮▮▮4163 | | | | | |
| Electronic Items Deposited | 32 | | | | |
| Non-Electronic Transactions | 342 | | | | |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $3,082 | | | | |
| Branch Order - Coin Roll | 1 | | | | |
| Currency Straps Ordered | 3 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

Case 19-30223-tmb11    Doc 202    Filed 07/19/19


This Page Intentionally Left Blank

Case 19-30223-tmb11     Doc 202     Filed 07/19/19

# WellsOne® Account



WESTERN COMMUNICATIONS, INC.
LA GRANDE PETTY CASH ACCOUNT
DEBTOR IN POSSESSION
CH 11 CASE #19-30223(OR)
1777 SW CHANDLER AVE
BEND OR 97702-3200

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████7978 | $323.89 | $1,176.11 | -$674.21 | $825.79 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/12 | 1,176.11 | eDeposit IN Branch/Store 06/12/19 11:42:12 Am 960 NW Wall St Bend OR |
| | | **$1,176.11** | **Total electronic deposits/bank credits** |
| | | **$1,176.11** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/11 | 66.33 | Client Analysis Srvc Chrg 190610 Svc Chge ████████ |
| | | **$66.33** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1011 | 7.88 | 06/06 | 1012 | 150.00 | 06/07 | 1013 | 450.00 | 06/20 |
| | **$607.88** | | **Total checks paid** | | | | | |
| | **$674.21** | | **Total debits** | | | | | |

Case 19-30223-tmb11    Doc 202    Filed 07/19/19



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | 323.89 | 06/07 | 166.01 | 06/12 | 1,275.79 |
| 06/06 | 316.01 | 06/11 | 99.68 | 06/20 | 825.79 |

**Average daily ledger balance** **$732.97**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Case 19-30223-tmb11    Doc 202    Filed 07/19/19



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

June 01, 2019 through June 28, 2019

Account Number: ████ 4171

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00003694 DRE 702 210 18419 NNNNNNNNNNN 1 000000000 D2 0000

WESTERN COMMUNICATIONS INC
DEBTOR IN POSSESSION
CASE #11-37319-ELP11
1777 SW CHANDLER AVE
BEND OR 97702-3200

---

## CHECKING SUMMARY     Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$596.08** |
| Deposits and Additions | 1 | 803.92 |
| Checks Paid | 6 | -370.36 |
| Fees | 1 | -30.00 |
| **Ending Balance** | **8** | **$999.64** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/18 | Deposit | $803.92 |
| **Total Deposits and Additions** | | **$803.92** |

---

## CHECKS PAID

| CHECK NO. | DESCRIPTION | | | | DATE PAID | AMOUNT |
|---|---|---|---|---|---|---|
| 1457 | Check # 1457 | Fred Meyer | 8009176484 | Boc ID: 81822157W2 | 06/10 | $29.99 |
| 1458 ^ | | | | | 06/11 | 158.25 |
| 1459 ^ | | | | | 06/10 | 31.98 |
| 1460 ^ | | | | | 06/13 | 17.17 |
| 1462 * ^ | | | | | 06/13 | 117.97 |
| 1463 ^ | 06/24 | | | | 06/24 | 15.00 |
| **Total Checks Paid** | | | | | | **$370.36** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

---

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/05 | Service Charges For The Month of May | $30.00 |
| **Total Fees** | | **$30.00** |

Case 19-30223-tmb11    Doc 202    Filed 07/19/19


You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $648.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/05 | $566.08 |
| 06/10 | 504.11 |
| 06/11 | 345.86 |
| 06/13 | 210.72 |
| 06/18 | 1,014.64 |
| 06/24 | 999.64 |

## SERVICE CHARGE SUMMARY

| | |
|------|--------|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$30.00** Will be assessed on 7/3/19 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|--------|
| Checks Paid / Debits | 6 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Total Transactions** | **8** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| Your Product Includes: | | | | | |
| **ACCOUNT** ███████ 4171 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 8 | 0 | 8 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Non-Electronic Transactions | 8 | 250 | 0 | $0.40 | $0.00 |
| Additional DDA Statements | 1 | 1 | 0 | $0.00 | $0.00 [1] |
| **Total Service Charge (Will be assessed on 7/3/19)** | | | | | **$30.00** |
| **ACCOUNT** ███████ 4171 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Non-Electronic Transactions | 8 | | | | |
| Additional DDA Statements | 1 | | | | |

[1] This charge represents a service provided in a previous month.

Case 19-30223-tmb11    Doc 202    Filed 07/19/19





**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, of why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case 19-30223-tmb11    Doc 202    Filed 07/19/19



This Page Intentionally Left Blank

Case 19-30223-tmb11    Doc 202    Filed 07/19/19

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

June 01, 2019 through June 28, 2019
Account Number: █████ 4080



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00003692 DRE 702 210 18419 NNNNNNNNNNN 1 000000000 D2 0000
WESTERN COMMUNICATIONS INC
DEBTOR IN POSSESSION
CASE #11-37319-ELP11
1777 SW CHANDLER AVE
BEND OR 97702-3200

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,102.66** |
| Deposits and Additions | 1 | 48.24 |
| Checks Paid | 3 | -455.13 |
| Fees | 1 | -30.00 |
| **Ending Balance** | **5** | **$665.77** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | Deposit | $48.24 |
| **Total Deposits and Additions** | | **$48.24** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1319 ^ | | 06/04 | $217.93 |
| 1320 ^ | | 06/07 | 3.20 |
| 1321 ^ | | 06/11 | 234.00 |
| **Total Checks Paid** | | | **$455.13** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/05 | Service Charges For The Month of May | $30.00 |
| **Total Fees** | | **$30.00** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $765.00.

Case 19-30223-tmb11    Doc 202    Filed 07/19/19



## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/04 | $884.73 |
| 06/05 | 854.73 |
| 06/07 | 851.53 |
| 06/11 | 617.53 |
| 06/17 | 665.77 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$30.00**  Will be assessed on 7/3/19 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 3 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Total Transactions** | **5** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** ████ 4080 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 5 | 0 | 5 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Non-Electronic Transactions | 5 | 250 | 0 | $0.40 | $0.00 |
| Additional DDA Statements | 1 | 1 | 0 | $0.00 | $0.00 [1] |
| **Total Service Charge (Will be assessed on 7/3/19)** | | | | | **$30.00** |
| **ACCOUNT** ████ 4080 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Non-Electronic Transactions | 5 | | | | |
| Additional DDA Statements | 1 | | | | |

[1] This charge represents a service provided in a previous month.

Case 19-30223-tmb11    Doc 202    Filed 07/19/19





**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

Case 19-30223-tmb11    Doc 202    Filed 07/19/19



This Page Intentionally Left Blank

# WellsOne® Account



WESTERN COMMUNICATIONS INC
PETTY CASH ACCOUNT
1777 SW CHANDLER AVE
BEND OR 97702-3200

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

*WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ■■■■8236 | $1,270.25 | $256.75 | -$98.33 | $1,428.67 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/07 | 256.75 | Over The Counter Deposit |
| | | **$256.75** | **Total electronic deposits/bank credits** |
| | | **$256.75** | **Total credits** |

## Debits

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2643 | 10.00 | 06/05 | 2644 | 17.13 | 06/12 | 2645 | 71.20 | 06/24 |
| | **$98.33** | | **Total checks paid** | | | | | |
| | **$98.33** | | **Total debits** | | | | | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 1,270.25 | 06/07 | 1,517.00 | 06/24 | 1,428.67 |
| 06/05 | 1,260.25 | 06/12 | 1,499.87 | | |
| | **Average daily ledger balance** | **$1,439.52** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(182)
Sheet Seq = 0214039
Sheet 00001 of 00001

# WellsOne® Account



WESTERN COMMUNICATIONS INC
AP ACCOUNT
1777 SW CHANDLER AVE
BEND OR 97702-3200

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████8210 | $0.00 | $417,752.93 | -$417,752.93 | $0.00 |

## Credits

### Deposits

| Effective date | Posted date | Amount | |
|---|---|---|---|
| 06/03 | 06/04 | 44.30 | |
| 06/04 | 06/05 | 22.03 | |
| 06/21 | 06/24 | 30.30 | |
| | | **$96.63** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | |
|---|---|---|---|
| | 06/03 | 15,609.82 | |
| | 06/04 | 11,950.64 | |
| | 06/05 | 14,505.20 | |
| | 06/06 | 8,977.94 | |
| | 06/07 | 38,504.95 | |
| | 06/10 | 21,027.00 | |
| | 06/11 | 4,790.74 | |
| | 06/12 | 10,264.49 | |
| | 06/13 | 12,121.97 | |
| | 06/14 | 24,008.65 | |
| | 06/17 | 52,168.24 | |
| | 06/18 | 13,781.79 | |
| | 06/19 | 17,752.90 | |

Case 19-30223-tmb11    Doc 202    Filed 07/19/19



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | |
|---|---|---|---|
| | 06/20 | 6,333.79 | |
| | 06/21 | 10,095.11 | |
| | 06/24 | 49,293.15 | |
| | 06/25 | 42,330.31 | |
| | 06/26 | 19,155.52 | |
| | 06/27 | 15,446.06 | |
| | 06/28 | 29,538.03 | |
| | | $417,656.30 | Total electronic deposits/bank credits |
| | | $417,752.93 | Total credits |

## Debits

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 58006 | 44.30 | 06/03 | 587169 * | 28.17 | 06/17 | 587317 | 46.42 | 06/03 |
| 567801 * | 30.30 | 06/21 | 587178 * | 708.69 | 06/10 | 587319 * | 60.40 | 06/04 |
| 585881 * | 12.00 | 06/13 | 587189 * | 661.63 | 06/06 | 587320 | 45.73 | 06/12 |
| 586243 * | 10.68 | 06/04 | 587236 * | 266.60 | 06/07 | 587324 * | 23.31 | 06/03 |
| 586257 * | 16.71 | 06/03 | 587249 * | 240.00 | 06/03 | 587325 | 34.23 | 06/03 |
| 586332 * | 50.00 | 06/10 | 587267 * | 57.62 | 06/24 | 587326 | 13.46 | 06/21 |
| 586338 * | 40.00 | 06/05 | 587270 * | 31.81 | 06/25 | 587327 | 26.85 | 06/10 |
| 586624 * | 23.29 | 06/25 | 587275 * | 20.13 | 06/03 | 587328 | 15.10 | 06/03 |
| 586681 * | 33.20 | 06/03 | 587278 * | 55.28 | 06/03 | 587329 | 33.49 | 06/24 |
| 586684 * | 6.48 | 06/21 | 587279 | 10.07 | 06/24 | 587331 * | 17.11 | 06/04 |
| 586716 * | 1,528.61 | 06/03 | 587281 * | 28.19 | 06/03 | 587332 | 51.49 | 06/12 |
| 586801 * | 402.36 | 06/13 | 587282 | 11.69 | 06/27 | 587333 | 56.99 | 06/10 |
| 586820 * | 628.36 | 06/10 | 587283 | 18.81 | 06/04 | 587336 * | 18.81 | 06/20 |
| 586884 * | 71.40 | 06/10 | 587284 | 58.65 | 06/07 | 587337 | 39.53 | 06/03 |
| 586900 * | 166.75 | 06/20 | 587286 * | 16.30 | 06/14 | 587339 * | 37.44 | 06/04 |
| 586946 * | 100.00 | 06/07 | 587287 | 141.39 | 06/10 | 587340 | 33.00 | 06/03 |
| 587009 * | 3,150.00 | 06/06 | 587290 * | 56.76 | 06/05 | 587341 | 26.81 | 06/04 |
| 587015 * | 128.86 | 06/07 | 587291 | 193.33 | 06/24 | 587342 | 80.00 | 06/10 |
| 587016 | 67.91 | 06/06 | 587292 | 8.79 | 06/11 | 587347 * | 63.77 | 06/10 |
| 587017 | 20.17 | 06/07 | 587294 * | 6.68 | 06/13 | 587348 | 271.10 | 06/07 |
| 587020 * | 177.71 | 06/03 | 587297 * | 45.61 | 06/04 | 587350 * | 331.00 | 06/03 |
| 587022 * | 78.51 | 06/10 | 587299 * | 31.95 | 06/07 | 587351 | 230.00 | 06/07 |
| 587025 * | 50.00 | 06/05 | 587300 | 91.58 | 06/10 | 587352 | 62.00 | 06/03 |
| 587027 * | 53.51 | 06/18 | 587301 | 89.62 | 06/11 | 587353 | 939.04 | 06/03 |
| 587035 * | 50.00 | 06/04 | 587302 | 89.74 | 06/03 | 587354 | 506.73 | 06/03 |
| 587036 | 50.00 | 06/03 | 587304 * | 37.29 | 06/07 | 587355 | 1.00 | 06/03 |
| 587037 | 50.00 | 06/25 | 587305 | 11.03 | 06/06 | 587356 | 803.40 | 06/03 |
| 587049 * | 73.45 | 06/05 | 587307 * | 18.60 | 06/03 | 587358 * | 87.77 | 06/05 |
| 587056 * | 52.96 | 06/04 | 587311 * | 25.03 | 06/13 | 587359 | 1,352.00 | 06/07 |
| 587059 * | 20.00 | 06/03 | 587312 | 49.23 | 06/12 | 587361 * | 1,850.00 | 06/11 |
| 587064 * | 46.08 | 06/10 | 587313 | 43.57 | 06/03 | 587362 | 479.81 | 06/03 |
| 587066 * | 44.30 | 06/04 | 587314 | 48.41 | 06/25 | 587363 | 13.94 | 06/03 |
| 587082 * | 257.00 | 06/03 | 587315 | 22.03 | 06/05 | 587364 | 157.16 | 06/04 |
| 587102 * | 219.15 | 06/06 | 587316 | 12.71 | 06/28 | 587366 * | 114.72 | 06/05 |



### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 587368 * | 1,281.19 | 06/03 | 587434 * | 18.27 | 06/10 | 587497 | 165.01 | 06/10 |
| 587370 * | 800.00 | 06/04 | 587435 | 47.32 | 06/26 | 587498 | 180.00 | 06/10 |
| 587371 | 150.00 | 06/17 | 587436 | 52.37 | 06/14 | 587499 | 181.30 | 06/07 |
| 587372 | 3,500.00 | 06/07 | 587437 | 81.35 | 06/25 | 587500 | 336.70 | 06/17 |
| 587373 | 1,000.00 | 06/06 | 587438 | 32.71 | 06/28 | 587501 | 69.98 | 06/06 |
| 587374 | 5,000.00 | 06/04 | 587439 | 6.85 | 06/10 | 587502 | 40.00 | 06/13 |
| 587375 | 2,500.00 | 06/07 | 587441 * | 17.91 | 06/18 | 587503 | 200.00 | 06/13 |
| 587376 | 500.00 | 06/07 | 587443 * | 121.34 | 06/14 | 587504 | 345.47 | 06/11 |
| 587377 | 1,500.00 | 06/07 | 587445 * | 197.35 | 06/27 | 587505 | 508.71 | 06/07 |
| 587378 | 1,500.00 | 06/07 | 587447 * | 35.06 | 06/19 | 587506 | 62.00 | 06/12 |
| 587379 | 525.00 | 06/10 | 587448 | 21.03 | 06/10 | 587507 | 132.03 | 06/12 |
| 587380 | 3,000.00 | 06/04 | 587450 * | 39.20 | 06/07 | 587508 | 268.65 | 06/14 |
| 587381 | 1,300.00 | 06/05 | 587452 * | 55.21 | 06/07 | 587509 | 417.81 | 06/13 |
| 587382 | 500.00 | 06/06 | 587454 * | 39.92 | 06/10 | 587510 | 2,761.20 | 06/10 |
| 587384 * | 170.00 | 06/03 | 587455 | 77.23 | 06/10 | 587511 | 2,724.00 | 06/10 |
| 587385 | 60.00 | 06/03 | 587456 | 384.59 | 06/10 | 587513 * | 292.08 | 06/10 |
| 587386 | 20.17 | 06/07 | 587457 | 163.29 | 06/10 | 587514 | 1,652.70 | 06/10 |
| 587387 | 66.42 | 06/03 | 587458 | 24.00 | 06/07 | 587515 | 354.00 | 06/12 |
| 587389 * | 60.00 | 06/05 | 587459 | 5,431.46 | 06/10 | 587516 | 291.00 | 06/18 |
| 587393 * | 11.60 | 06/13 | 587460 | 2,561.00 | 06/06 | 587517 | 1,434.00 | 06/14 |
| 587394 | 1,350.00 | 06/03 | 587461 | 2,066.24 | 06/07 | 587518 | 1,286.21 | 06/12 |
| 587395 | 500.00 | 06/03 | 587462 | 582.43 | 06/11 | 587519 | 2,774.36 | 06/12 |
| 587396 | 143.00 | 06/04 | 587463 | 120.00 | 06/07 | 587520 | 305.17 | 06/11 |
| 587397 | 258.15 | 06/05 | 587466 * | 25.33 | 06/05 | 587521 | 500.00 | 06/18 |
| 587398 | 6.40 | 06/03 | 587468 * | 13.86 | 06/12 | 587522 | 1,410.52 | 06/12 |
| 587399 | 24.00 | 06/11 | 587469 | 8.90 | 06/21 | 587523 | 1,108.68 | 06/12 |
| 587400 | 182.21 | 06/04 | 587471 * | 27.31 | 06/11 | 587524 | 958.43 | 06/11 |
| 587401 | 1,536.20 | 06/05 | 587472 | 18.44 | 06/28 | 587525 | 42.23 | 06/14 |
| 587402 | 65.00 | 06/04 | 587473 | 54.46 | 06/28 | 587526 | 599.52 | 06/11 |
| 587403 | 458.96 | 06/12 | 587474 | 80.20 | 06/07 | 587527 | 545.28 | 06/12 |
| 587404 | 65.77 | 06/06 | 587476 * | 60.75 | 06/06 | 587528 | 443.22 | 06/17 |
| 587405 | 494.50 | 06/03 | 587477 | 11.69 | 06/20 | 587529 | 451.45 | 06/17 |
| 587406 | 400.00 | 06/03 | 587479 * | 6.06 | 06/25 | 587530 | 759.86 | 06/13 |
| 587408 * | 540.00 | 06/03 | 587480 | 16.44 | 06/10 | 587531 | 93.00 | 06/04 |
| 587410 * | 32.00 | 06/10 | 587481 | 98.48 | 06/18 | 587532 | 1,308.48 | 06/14 |
| 587411 | 600.00 | 06/06 | 587482 | 10.72 | 06/06 | 587533 | 1,296.47 | 06/17 |
| 587413 * | 391.67 | 06/04 | 587483 | 141.81 | 06/07 | 587534 | 2,093.63 | 06/14 |
| 587414 | 2,090.00 | 06/03 | 587484 | 52.96 | 06/13 | 587535 | 246.89 | 06/19 |
| 587415 | 7,934.87 | 06/05 | 587485 | 44.06 | 06/12 | 587536 | 1,405.71 | 06/14 |
| 587418 * | 518.71 | 06/04 | 587486 | 226.53 | 06/10 | 587537 | 2,461.87 | 06/17 |
| 587419 | 1,286.78 | 06/05 | 587487 | 200.85 | 06/07 | 587538 | 624.62 | 06/14 |
| 587420 | 732.24 | 06/05 | 587488 | 7,543.27 | 06/07 | 587539 | 680.20 | 06/13 |
| 587421 | 948.93 | 06/05 | 587489 | 384.59 | 06/10 | 587540 | 1,000.38 | 06/17 |
| 587422 | 1,075.54 | 06/04 | 587490 | 14,623.65 | 06/07 | 587541 | 243.26 | 06/17 |
| 587423 | 603.01 | 06/24 | 587491 | 105.56 | 06/04 | 587542 | 699.56 | 06/14 |
| 587424 | 1,581.03 | 06/03 | 587492 | 905.30 | 06/03 | 587543 | 2,083.40 | 06/14 |
| 587426 * | 213.43 | 06/10 | 587493 | 169.94 | 06/04 | 587544 | 1,955.29 | 06/17 |
| 587428 * | 189.00 | 06/10 | 587494 | 256.75 | 06/07 | 587545 | 604.34 | 06/17 |
| 587429 | 193.97 | 06/07 | 587495 | 135.00 | 06/10 | 587546 | 665.80 | 06/17 |
| 587432 * | 375.00 | 06/10 | 587496 | 389.99 | 06/10 | 587547 | 473.68 | 06/13 |



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 587548 | 1,449.95 | 06/14 | 587602 | 197.39 | 06/14 | 587655 | 239.75 | 06/18 |
| 587549 | 29.48 | 06/17 | 587603 | 223.80 | 06/17 | 587656 | 310.55 | 06/17 |
| 587550 | 2,510.71 | 06/17 | 587604 | 265.40 | 06/14 | 587657 | 299.82 | 06/18 |
| 587551 | 666.46 | 06/18 | 587605 | 271.55 | 06/14 | 587658 | 307.75 | 06/18 |
| 587552 | 77.40 | 06/17 | 587606 | 563.28 | 06/17 | 587659 | 555.40 | 06/21 |
| 587553 | 359.20 | 06/13 | 587607 | 329.73 | 06/21 | 587660 | 638.90 | 06/17 |
| 587554 | 1,025.59 | 06/18 | 587608 | 45.48 | 06/19 | 587661 | 212.84 | 06/20 |
| 587555 | 795.64 | 06/13 | 587609 | 35.00 | 06/17 | 587662 | 70.00 | 06/18 |
| 587556 | 108.00 | 06/18 | 587610 | 459.78 | 06/17 | 587663 | 302.38 | 06/17 |
| 587557 | 955.42 | 06/14 | 587611 | 1.75 | 06/19 | 587664 | 338.90 | 06/17 |
| 587559 * | 618.68 | 06/17 | 587612 | 65.18 | 06/14 | 587665 | 843.20 | 06/17 |
| 587560 | 1,962.95 | 06/17 | 587613 | 399.67 | 06/14 | 587667 * | 3,312.84 | 06/19 |
| 587561 | 474.24 | 06/17 | 587614 | 171.78 | 06/25 | 587668 | 1,059.52 | 06/17 |
| 587562 | 1,318.29 | 06/18 | 587615 | 54.20 | 06/17 | 587669 | 1,255.79 | 06/17 |
| 587563 | 737.72 | 06/14 | 587616 | 143.20 | 06/14 | 587670 | 640.34 | 06/17 |
| 587564 | 739.92 | 06/13 | 587617 | 7.00 | 06/17 | 587671 | 52.75 | 06/26 |
| 587565 | 566.35 | 06/14 | 587618 | 28.50 | 06/17 | 587672 | 1,928.88 | 06/17 |
| 587566 | 728.23 | 06/17 | 587619 | 48.80 | 06/13 | 587673 | 626.30 | 06/17 |
| 587567 | 917.86 | 06/18 | 587620 | 79.60 | 06/18 | 587674 | 340.16 | 06/17 |
| 587568 | 1,210.24 | 06/17 | 587621 | 25.17 | 06/13 | 587675 | 594.37 | 06/17 |
| 587570 * | 168.00 | 06/13 | 587623 * | 33.60 | 06/17 | 587676 | 1,123.77 | 06/17 |
| 587571 | 2,137.76 | 06/17 | 587624 | 43.40 | 06/17 | 587677 | 458.39 | 06/18 |
| 587572 | 619.67 | 06/14 | 587625 | 317.47 | 06/18 | 587678 | 1,492.73 | 06/17 |
| 587573 | 307.98 | 06/13 | 587626 | 165.45 | 06/19 | 587679 | 733.70 | 06/25 |
| 587574 | 1,603.06 | 06/13 | 587627 | 195.50 | 06/18 | 587680 | 5,000.00 | 06/13 |
| 587575 | 716.69 | 06/14 | 587628 | 341.70 | 06/17 | 587682 * | 451.97 | 06/12 |
| 587576 | 523.87 | 06/14 | 587629 | 109.06 | 06/25 | 587683 | 453.00 | 06/07 |
| 587577 | 1,136.58 | 06/20 | 587630 | 541.31 | 06/19 | 587684 | 2,792.20 | 06/10 |
| 587578 | 1,110.86 | 06/14 | 587631 | 111.87 | 06/21 | 587685 | 107.73 | 06/17 |
| 587580 * | 1,624.48 | 06/17 | 587632 | 207.20 | 06/19 | 587686 | 55.00 | 06/17 |
| 587581 | 923.74 | 06/17 | 587633 | 470.56 | 06/18 | 587687 | 80.00 | 06/27 |
| 587582 | 921.70 | 06/14 | 587634 | 562.02 | 06/18 | 587688 | 588.00 | 06/20 |
| 587583 | 886.73 | 06/14 | 587635 | 229.45 | 06/18 | 587689 | 150.00 | 06/21 |
| 587584 | 661.68 | 06/14 | 587636 | 202.90 | 06/17 | 587690 | 160.00 | 06/18 |
| 587585 | 544.48 | 06/17 | 587638 * | 215.44 | 06/19 | 587691 | 400.00 | 06/17 |
| 587586 | 1,282.31 | 06/17 | 587639 | 400.00 | 06/21 | 587693 * | 1,571.00 | 06/17 |
| 587587 | 633.50 | 06/14 | 587640 | 236.90 | 06/19 | 587695 * | 350.00 | 06/17 |
| 587588 | 1,728.09 | 06/14 | 587641 | 310.80 | 06/19 | 587696 | 108.00 | 06/17 |
| 587589 | 710.00 | 06/18 | 587642 | 329.70 | 06/17 | 587698 * | 300.00 | 06/13 |
| 587590 | 56.70 | 06/17 | 587644 * | 242.74 | 06/18 | 587699 | 300.00 | 06/12 |
| 587591 | 114.22 | 06/18 | 587645 | 171.00 | 06/24 | 587700 | 680.00 | 06/17 |
| 587592 | 107.40 | 06/17 | 587646 | 292.62 | 06/19 | 587701 | 2,430.17 | 06/17 |
| 587593 | 168.90 | 06/14 | 587647 | 190.50 | 06/17 | 587702 | 47.25 | 06/18 |
| 587594 | 214.89 | 06/14 | 587648 | 157.20 | 06/19 | 587703 | 32.00 | 06/24 |
| 587595 | 67.84 | 06/17 | 587649 | 1,239.30 | 06/20 | 587704 | 25.04 | 06/14 |
| 587596 | 5.43 | 06/14 | 587650 | 371.27 | 06/17 | 587705 | 464.23 | 06/24 |
| 587597 | 401.61 | 06/14 | 587651 | 340.50 | 06/18 | 587706 | 803.92 | 06/18 |
| 587598 | 18.48 | 06/14 | 587652 | 325.98 | 06/18 | 587707 | 48.24 | 06/17 |
| 587599 | 76.39 | 06/14 | 587653 | 296.37 | 06/24 | 587709 * | 38.79 | 06/18 |
| 587601 * | 111.77 | 06/18 | 587654 | 510.00 | 06/20 | 587710 | 750.00 | 06/21 |

Case 19-30223-tmb11    Doc 202    Filed 07/19/19



**WELLS FARGO**

### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 587711 | 108.00 | 06/20 | 587771 | 36.72 | 06/27 | 587829 | 222.64 | 06/26 |
| 587713 * | 1,349.50 | 06/18 | 587772 | 470.34 | 06/21 | 587830 | 231.74 | 06/27 |
| 587714 | 98.29 | 06/17 | 587773 | 552.89 | 06/20 | 587831 | 465.34 | 06/27 |
| 587715 | 451.56 | 06/17 | 587774 | 374.92 | 06/24 | 587834 * | 38.50 | 06/26 |
| 587716 | 86.82 | 06/17 | 587775 | 79.11 | 06/21 | 587835 | 382.26 | 06/27 |
| 587717 | 1,176.11 | 06/12 | 587776 | 133.46 | 06/20 | 587837 * | 379.11 | 06/28 |
| 587718 | 104.00 | 06/18 | 587777 | 124.47 | 06/21 | 587839 * | 774.43 | 06/25 |
| 587719 | 575.00 | 06/21 | 587778 | 29.99 | 06/24 | 587840 | 1,623.58 | 06/27 |
| 587720 | 10.04 | 06/21 | 587780 * | 12.15 | 06/21 | 587841 | 1,015.19 | 06/25 |
| 587721 | 193.20 | 06/17 | 587782 * | 20.00 | 06/21 | 587842 | 1,112.57 | 06/25 |
| 587722 | 7,376.00 | 06/19 | 587784 * | 273.78 | 06/21 | 587843 | 593.15 | 06/25 |
| 587723 | 1,368.00 | 06/17 | 587785 | 61.10 | 06/21 | 587844 | 1,201.26 | 06/26 |
| 587724 | 40.97 | 06/19 | 587786 | 588.56 | 06/25 | 587845 | 503.28 | 06/27 |
| 587725 | 2,787.80 | 06/17 | 587787 | 183.99 | 06/25 | 587846 | 602.20 | 06/25 |
| 587726 | 427.39 | 06/17 | 587788 | 20.00 | 06/24 | 587847 | 298.35 | 06/25 |
| 587727 | 156.87 | 06/17 | 587789 | 75.73 | 06/25 | 587849 * | 1,019.23 | 06/27 |
| 587728 | 72.15 | 06/17 | 587791 * | 119.05 | 06/24 | 587851 * | 198.75 | 06/27 |
| 587729 | 403.52 | 06/17 | 587792 | 74.27 | 06/21 | 587852 | 398.78 | 06/27 |
| 587730 | 1,998.49 | 06/17 | 587793 | 45.00 | 06/27 | 587853 | 1,282.54 | 06/25 |
| 587731 | 92.96 | 06/19 | 587794 | 33.10 | 06/24 | 587854 | 62.00 | 06/26 |
| 587732 | 175.54 | 06/19 | 587795 | 104.67 | 06/28 | 587855 | 300.00 | 06/27 |
| 587733 | 347.00 | 06/19 | 587796 | 118.69 | 06/24 | 587856 | 250.00 | 06/27 |
| 587734 | 74.88 | 06/18 | 587798 * | 475.40 | 06/24 | 587857 | 199.55 | 06/24 |
| 587735 | 111.57 | 06/18 | 587799 | 44.10 | 06/25 | 587858 | 409.03 | 06/25 |
| 587736 | 341.63 | 06/18 | 587800 | 115.50 | 06/28 | 587859 | 411.52 | 06/25 |
| 587737 | 93.98 | 06/19 | 587801 | 30.30 | 06/24 | 587860 | 709.97 | 06/27 |
| 587738 | 367.90 | 06/18 | 587802 | 359.00 | 06/21 | 587861 | 93.00 | 06/28 |
| 587739 | 639.33 | 06/19 | 587803 | 22.50 | 06/21 | 587862 | 1,174.91 | 06/25 |
| 587740 | 199.00 | 06/19 | 587804 | 97.30 | 06/21 | 587863 | 1,230.16 | 06/25 |
| 587741 | 54.94 | 06/20 | 587806 * | 275.00 | 06/21 | 587864 | 2,066.24 | 06/27 |
| 587743 * | 165.88 | 06/20 | 587807 | 154.10 | 06/21 | 587865 | 283.77 | 06/27 |
| 587744 | 223.88 | 06/21 | 587808 | 14,109.97 | 06/24 | 587866 | 1,351.91 | 06/26 |
| 587748 * | 128.44 | 06/19 | 587809 | 120.00 | 06/20 | 587867 | 2,511.38 | 06/25 |
| 587749 | 64.42 | 06/21 | 587810 | 26,450.46 | 06/24 | 587868 | 566.82 | 06/27 |
| 587750 | 50.00 | 06/28 | 587811 | 7,589.90 | 06/26 | 587869 | 632.31 | 06/26 |
| 587751 | 97.28 | 06/20 | 587812 | 345.00 | 06/21 | 587870 | 908.04 | 06/25 |
| 587754 * | 839.22 | 06/20 | 587813 | 2,816.13 | 06/24 | 587871 | 215.14 | 06/26 |
| 587755 | 50.00 | 06/20 | 587814 | 580.25 | 06/25 | 587872 | 1,062.91 | 06/25 |
| 587756 | 62.15 | 06/19 | 587815 | 48.60 | 06/28 | 587873 | 1,893.51 | 06/25 |
| 587757 | 50.00 | 06/21 | 587816 | 98.28 | 06/26 | 587874 | 1,939.00 | 06/25 |
| 587758 | 2,254.48 | 06/19 | 587817 | 91.46 | 06/26 | 587875 | 553.42 | 06/25 |
| 587759 | 278.15 | 06/20 | 587818 | 146.45 | 06/25 | 587876 | 629.42 | 06/26 |
| 587761 * | 130.73 | 06/21 | 587819 | 196.79 | 06/25 | 587877 | 473.68 | 06/25 |
| 587762 | 50.00 | 06/20 | 587821 * | 4.65 | 06/28 | 587878 | 1,375.55 | 06/25 |
| 587763 | 50.00 | 06/19 | 587822 | 329.68 | 06/26 | 587880 * | 2,369.93 | 06/26 |
| 587765 * | 50.00 | 06/18 | 587823 | 21.12 | 06/28 | 587882 * | 77.40 | 06/27 |
| 587766 | 50.00 | 06/25 | 587824 | 73.94 | 06/25 | 587883 | 392.82 | 06/25 |
| 587768 * | 475.86 | 06/19 | 587826 * | 87.84 | 06/26 | 587884 | 877.00 | 06/25 |
| 587769 | 32.67 | 06/25 | 587827 | 189.12 | 06/26 | 587885 | 813.18 | 06/25 |
| 587770 | 99.49 | 06/21 | 587828 | 188.40 | 06/27 | 587887 * | 951.30 | 06/27 |



**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 587889 * | 674.14 | 06/25 | 587914 | 584.48 | 06/25 | 587954 * | 52.29 | 06/28 |
| 587890 | 1,772.98 | 06/25 | 587915 | 1,317.52 | 06/25 | 587956 * | 531.54 | 06/28 |
| 587891 | 387.06 | 06/25 | 587916 | 659.99 | 06/25 | 587958 * | 960.00 | 06/26 |
| 587892 | 1,184.16 | 06/25 | 587917 | 1,598.44 | 06/25 | 587962 * | 273.16 | 06/28 |
| 587893 | 672.11 | 06/25 | 587920 * | 240.00 | 06/26 | 587966 * | 162.63 | 06/28 |
| 587894 | 781.36 | 06/24 | 587922 * | 15.00 | 06/28 | 587969 * | 1,704.80 | 06/27 |
| 587895 | 488.23 | 06/26 | 587924 * | 128.39 | 06/25 | 587971 * | 55.19 | 06/27 |
| 587896 | 655.18 | 06/26 | 587925 | 148.15 | 06/21 | 587975 * | 1,963.30 | 06/28 |
| 587898 * | 1,362.43 | 06/25 | 587926 | 4,089.14 | 06/21 | 587977 * | 45.27 | 06/28 |
| 587900 * | 168.00 | 06/27 | 587927 | 196.96 | 06/24 | 587995 * | 1,053.69 | 06/28 |
| 587901 | 1,995.28 | 06/25 | 587929 * | 2,168.00 | 06/28 | 588001 * | 61.10 | 06/28 |
| 587902 | 584.54 | 06/25 | 587930 | 600.00 | 06/26 | 588002 | 369.70 | 06/28 |
| 587903 | 324.38 | 06/25 | 587931 | 7,200.90 | 06/28 | 588003 | 3,077.00 | 06/28 |
| 587904 | 1,502.46 | 06/24 | 587932 | 242.93 | 06/28 | 588008 * | 101.16 | 06/28 |
| 587905 | 701.65 | 06/27 | 587933 | 393.44 | 06/27 | 588009 | 47.96 | 06/28 |
| 587906 | 474.80 | 06/25 | 587934 | 15.40 | 06/28 | 588010 | 76.40 | 06/28 |
| 587907 | 1,050.50 | 06/27 | 587935 | 169.26 | 06/28 | 588012 * | 60.39 | 06/28 |
| 587908 | 784.86 | 06/27 | 587939 * | 71.45 | 06/28 | 588013 | 1,596.93 | 06/28 |
| 587909 | 1,610.83 | 06/25 | 587941 * | 4,863.60 | 06/28 | 588015 * | 2,030.38 | 06/28 |
| 587910 | 897.29 | 06/25 | 587942 | 90.50 | 06/28 | 588017 * | 140.00 | 06/26 |
| 587911 | 862.65 | 06/26 | 587949 * | 13.44 | 06/28 | 588127 * | 577.68 | 06/28 |
| 587912 | 798.33 | 06/25 | 587951 * | 112.00 | 06/28 | 9587315 * | 22.03 | 06/04 |
| 587913 | 554.67 | 06/25 | 587952 | 1,560.00 | 06/28 | | | |

**$417,752.93**     **Total checks paid**

* *Gap in check sequence.*

**$417,752.93**     **Total debits**

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 0.00 | 06/11 | 0.00 | 06/20 | 0.00 |
| 06/03 | 0.00 | 06/12 | 0.00 | 06/21 | 0.00 |
| 06/04 | 0.00 | 06/13 | 0.00 | 06/24 | 0.00 |
| 06/05 | 0.00 | 06/14 | 0.00 | 06/25 | 0.00 |
| 06/06 | 0.00 | 06/17 | 0.00 | 06/26 | 0.00 |
| 06/07 | 0.00 | 06/18 | 0.00 | 06/27 | 0.00 |
| 06/10 | 0.00 | 06/19 | 0.00 | 06/28 | 0.00 |

**Average daily ledger balance**     **$0.00**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.