1
2
3
4
5
6
7
8                   UNITED STATES BANKRUPTCY COURT

9                      FOR THE DISTRICT OF OREGON

10   In re

11   WESTERN COMMINICATIONS, INC.

12                        Debtor.

13

14

| In re<br><br>WESTERN COMMINICATIONS, INC.<br><br>Debtor. | Case No. 19-30223-tmb11<br><br>SUPPLEMENTAL CERTIFICATE OF SERVICE FOR EXPEDITED REQUEST FOR PAYMENT OF BREAK-UP FEE FROM PROCEEDS OF BEND SALE [ECF. No. 211] |

15        I hereby certify that I served the following on the parties indicated as "ECF" on

16   the attached List of Interested Parties by electronic means through the Court's Case

17   Management/Electronic Case File system on July 25, 2019.  In addition, I served the parties

18   indicated as "Non-ECF" on the attached List of Interested Parties by the means indicated on

19   July 26, 2019.  Further, I mailed the following document pursuant to FRBP 2002(a) to all

20   creditors and all parties as listed in the court's records that were obtained on July 26, 2019, a

21   copy of which is attached hereto.

22        1.      Expedited Notice of Request for Payment of Break-Up Fee from

23                Proceeds of Bend Sale [ECF No. 211];

24

BLACK HELTERLINE LLP
805 SW Broadway, Ste. 1900
Portland, OR 97205
(503) 224-5560

1   DATED this 26th day of July, 2019.

2                              BLACK HELTERLINE LLP

3

4                    By: s/ Britta E. Warren
                          Britta E. Warren, OSB No. 065441
5                         bew@bhlaw.com
                          Fax: (503) 224-6148
6                         Of Attorneys for Rhode Island Suburban
                          Newspapers, Inc.
7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

Page 2 of 2 – CERTIFICATE OF SERVICE OF EXPEDITED REQUEST
FOR PAYMENT OF BREAK-UP FEE FROM PROCEEDS OF BEND SALE

**BLACK HELTERLINE LLP**
805 SW Broadway, Ste. 1900
Portland, OR 97205
(503) 224-5560

1647903

Case 19-30223-tmb11    Doc 213    Filed 07/26/19

# LIST OF INTERESTED PARTIES

### *In re Western Communications, Inc.*
### U.S. Bankruptcy Court Case No. 19-30223-tmbll

### ECF PARTICIPANTS
### (Sent July 25, 2019)

- JONAS V. ANDERSON  Jonas.v.anderson@usdoj.gov
- MICHAEL W FLETCHER  michael.fletcher@tonkon.com, leslie.hurd@tonkon.com; spencer.fisher@tonkon.com
- SARAH FLYNN  sarah.flynn@usdoj.gov
- ALBERT N KENNEDY  al.kennedy@tonkon.com, leslie.hurd@tonkon.com; spencer.fisher@tonkon.com
- KATHRYN PERKINS  kathryn.e.perkins@usdoj.gov
- CRAIG G RUSSILLO  crussillo@schwabe.com
- BRAD T SUMMERS  summerst@lanepowell.com, docketing-pdx@lanepowell.com
- US TRUSTEE, PORTLAND  USTPRegion18.PL.ECF@usdoj.gov

### NON-ECF PARTICIPANTS
### (Sent July 26, 2019)

| SECURED CREDITORS | |
|---|---|
| Sandton Credit Solutions<br>Master Fund 111, LP<br>16 West 46th St., 11th Floor<br>New York, NY 10036-0000<br>Email: summerst@lanepowell.com | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Hitachi Capital America Corp.<br>7808 Creekridge Circle, #250<br>Edina MN 55439<br>Fax: 203-956-3103 | ☐ U.S. Mail<br>☐ Email<br>☒ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Imaging Financial Services, Inc.<br>POB 35701<br>Billings MT 59107<br>Fax: 585-724-1089 | ☐ U.S. Mail<br>☐ Email<br>☒ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |

Page **1** – LIST OF INTERESTED PARTIES

1647903

**BLACK HELTERLINE LLP**
805 SW Broadway, Ste. 1900
Portland, OR 97205
(503) 224-5560

| PROPERTY TAXES | |
|---|---|
| Baker County Tax Collector<br>1995 3rd St., #140<br>Baker City, OR 97814<br>Email: ksavage@bakercounty.org<br>Fax: 541-523-8352 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Curry County Tax Collector<br>POB 1568<br>Medford, OR 97501<br>Email: kolenj@co.curry.or.us | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Del Norte County Tax Collector<br>981 H St., #150<br>Crescent City, CA 95531-0000<br>Fax: 707-464-7247 | ☐ U.S. Mail<br>☐ Email<br>☒ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Deschutes County Tax Collector<br>POB 7559<br>1300 NW Wall St., #200<br>Bend, OR 97701<br>Email: taxoffice@deschutes.org<br>Fax: 541-385-3248 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Tuolumne County Tax Collector<br>POB 3248<br>Sonora, CA 95370-3248<br>Email: jbirtwhistle@co.tuolumne.ca.us<br>Fax: 209-533-5653 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Union County Assessor/Tax Collector<br>1001 4th St., Suites A & B<br>La Grande, OR 97850-0000<br>Email: assessor@union-county.org<br>Fax: 541-963-1079 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Yazoo County Tax Collector<br>POB 108<br>Yazoo City, MS 39194-0000<br>Fax: 662-746-2312 | ☐ U.S. Mail<br>☐ Email<br>☒ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |

1647903

**BLACK HELTERLINE LLP**<br>805 SW Broadway, Ste. 1900<br>Portland, OR 97205<br>(503) 224-5560

| TOP 20 UNSECURED CREDITORS | |
|---|---|
| Advantage Newspaper Consultants<br>501-B Executive Place<br>Fayetteville, NC 28305<br>Email: info@newspaperconsultants.com<br>Fax: 910-323-9280 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Bank of America<br>800 Fifth Ave.<br>Seattle, WA 98104<br>Fax:  704-386-1709<br>          704-386-4578<br>          704-387-1868 | ☐ U.S. Mail<br>☐ Email<br>☒ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Carter & Associates<br>POB 21444<br>El Cajon, CA 92021<br>Email: dave@cartermediasearch.com<br>Fax: 619-588-7306 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Century Washington Center Inc.<br>POB 700<br>Bend, OR 97709<br>Email: info@fieldstonemanagement.com | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Davis Wright Tremaine LLP<br>1201 3rd Ave., #2200<br>Seattle, WA 98101-3045<br>Email: juliespringer@dwt.com<br>Fax: 503-778-5299 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Eastman Kodak Company Inc.<br>343 State St.<br>Rochester, NY 14650<br>Fax: 585-724-1089 | ☐ U.S. Mail<br>☐ Email<br>☒ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| First Interstate Bank<br>805 NW Bond St.<br>Bend, OR 97703<br>Fax: 503-499-5990 | ☐ U.S. Mail<br>☐ Email<br>☒ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |

**BLACK HELTERLINE LLP**
805 SW Broadway, Ste. 1900
Portland, OR 97205
(503) 224-5560

| | |
|---|---|
| Grove Mueller Swank PC<br>POB 2122<br>Salem, OR 97308-2122<br>Email: info@gmscpa.com | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Harrigan Price Fronk & Co. LLP<br>2796 NW Clearwater Dr.<br>Bend, OR 97703-7008<br>Email: brown@bendcpa.com<br>Fax: 541-388-1124 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Homeland Fireworks Inc<br>POB 7<br>Jamieson, OR 97097<br>Email: mikeeicher@homelandfireworks.com | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Journal Graphics Inc<br>2840 NW 35th Ave.<br>Portland, OR 97210<br>Email: ar@journalgraphics.com<br>Fax: 503-790-9043 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Karnopp Petersen LLP<br>1201 NW Wall St., #300<br>Bend, OR 97701-1957<br>Email: jjn@karnopp.com<br>Fax: 541-388-5410 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Newscycle Solutions Inc.<br>POB 851306<br>Minneapolis, MN 55485-1306<br>Email: newscycle.renewals@newscyclesolutions.com<br>Fax: 651-639-0306 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Oregon Web Press Inc.<br>263 29th Ave., SW<br>Albany, OR 97322<br>Email: n.king@oregonwebpress.com<br>Fax: 541-926-1515 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Pacific Power Inc<br>POB 26000<br>Portland, OR 97256<br>Email: CCCom2@pacificorp.com | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |

1647903

BLACK HELTERLINE LLP<br>805 SW Broadway, Ste. 1900<br>Portland, OR 97205<br>(503) 224-5560

| | |
|---|---|
| Page Cooperative Inc.<br>700 American Ave., #101<br>King of Prussia, PA 19406<br>Email: info@pagecooperative.com<br>Fax: 610-687-2147 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Sacramento Bee<br>c/o Paul J. Pascuzzi Felderstein Fitzgerald<br>  Willoughby & Pascuzzi LLP<br>400 Capitol Mall, #1750<br>Sacramento, CA 95814<br>Email: ppascuzzi@ffwplaw.com | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Southern Lithoplate Inc.<br>POB 741887<br>Atlanta, GA 3037 4<br>Email: arpayments@slp.com<br>Fax: 919-556-1977 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| Sun Chemical Inc<br>POB 2193<br>Carol Stream, IL 60132-2193<br>Email: collections.sbs@sunchemical.com<br>Fax: 866-535-1846 | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| United Way of Deschutes County<br>POB 5969<br>Bend, OR 97708<br>Email: info@deschutesunitedway.org | ☐ U.S. Mail<br>☒ Email<br>☐ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |
| **OTHER** | |
| Andrews McMeel Universal<br>Andrews McMeelsynd/Universal Uclick<br>POB 843345<br>Kansas City, MO 64184-3345<br>Fax: 800-943-9831 | ☐ U.S. Mail<br>☐ Email<br>☒ Facsimile<br>☐ Hand Delivery/Courier<br>☐ Overnight Delivery |

**VIA FIRST CLASS MAIL:**

See attached Creditor Matrix dated July 26, 2019.

Page **5** – LIST OF INTERESTED PARTIES

1647903

**BLACK HELTERLINE LLP**<br>805 SW Broadway, Ste. 1900<br>Portland, OR 97205<br>(503) 224-5560

Label Matrix for local noticing
0979-3
Case 19-30223-tmb11
District of Oregon
Portland
Fri Jul 26 10:36:49 PDT 2019

CBRE, Inc.
Jason Green
1300 SW 5th Ave #3000
Portland, OR 97201-5637

Compass Commercial Real Estate Svcs
Graham Dent
600 SW Columbia St
Bend, OR 97702-1099

Dirks, Van Essen, Murray & April
Attn: Phillip Murray
119 E Marcy St #100
Santa Fe, NM 87501-2092

Grove, Mueller & Swank, P.C.
Attn: Devan W. Esch
475 Cottage St NE #200
Salem, OR 97301-3814

John J. Howard and Associates
1207 Adams Ave
La Grande, OR 97850-2607

ODR Bkcy
955 Center St NE
Salem, OR 97301-2555

Pacific Ocean Properties Real Estate
555 US Hwy 101 S
Crescent City, CA 95531-4415

The Mountain Group
c/o Kevin C. Adams
Managing Director
POB 453
Camp Sherman, OR 97730-0453

Western Communications, Inc.
POB 6020
Bend, OR 97708-6020

1050 SW 6th Ave. #700
Portland, OR 97204-1160

123Rf LLC
220 N Green St
Chicago, IL 60607-1702

29th District Agricultural Ass. Inc
220 Southgate Dr
Sonora, CA 95370-5054

981 H STREET, SUITE 150
981 H STREET, SUITE 150
CRESCENT CITY, CA 95531-3415

AAA Backflow Prevention Services
4949 E Nadotti Rd
Stockton, CA 95215-2028

AMG Parade
POB 910682
Dallas TX 75391-0682

AP Management
Baker Tower
POB 871796
Vancouver, WA 98687-1796

AT & T Inc
POB 5014
Carol Stream, IL 60197-5014

Aaron Akbar
20584 Conifer Ave
Bend, OR 97702-2778

Abigail Simon
POB 5743
Eureka, CA 95502-5743

Accu Weather Inc
385 Science Park Rd
State College, PA 16803-2286

Accu-Shred Inc
3412 Hwy 30
La Grande, OR 97850-5380

AdPiler
Meus Campus BV
Herenweg 48
8023DB Zwolle
THE NETHERLANDS

Adam Vancleave
97854 Titus Ln
Brookings, OR 97415-9409

Adam Vandegriff
1260 NE 8th St
Bend, OR 97701-4471

Adam Wruck
2728 NW Scandia Loop
Bend, OR 97703-8643

Advanced Medical Intervention
National Medical Services Inc.
Accounting Office
8408 Thoroughbred St
Alta Loma, CA 91701-1939

Advantage Newspaper Consultants
501-B Executive Place
Fayetteville, NC 28305-5391

Adventist Health
14542 Lolly Ln
Sonora, CA 95370-9226

Aetna Behavioral Health LLC
POB 783791
Philadelphia, PA 19178-3791

Affinitycare Inc
1275 Ramsey St #100
Shakopee, MN 55379-3135

Airborne Security Patrol Inc
6885 Luther Dr Ste G
Sacramento, CA 95823-1826

Airfilco Inc
415 N. Tillamook
Portland, OR 97227-1823

Alan Nelson
61909 Dobbin Court
Bend, OR 97702-9537

Aldrich Benefits LP
AKT Benefit Advisors
680 Hawthorne Ave SE Ste 140
Salem, OR 97301-0041

Alejandra Villagra
2745 NE Sycamore Ct
Bend, OR 97701-6431

Alex McCool
11660 Mayfield Ave Unit 201
Los Angeles, CA 90049-5731

Alex McCool
28699 Roelker Rd.
Wright City, MO 63390-3746

Alexander Maclean
211 N Shepherd St Apt D
Sonora, CA 95370-5670

Alexis Mcintosh
20225 Jonathon Ct
Bend, OR 97703-8764

Alfred Sisk
910 NE Snowberry St
Prineville, OR 97754-9131

Alia Graves
97925 Holly Lane
Brookings, OR 97415-9549

Alicia Dame
10680 Jim Brady Rd
Tuolumne, CA 95379

Alise Andrews
2711 Sanctuary Dr
Bullhead City, AZ 86442-8445

All Martin Garage Doors
POB 7017
Brookings, OR 97415-0357

All Pack Company Inc
718 Arrow Grand Circle
Covina, CA 91722-2147

All Star Labor and Staffing Inc
1269 NW Wall St
Bend, OR 97703-1936

Allegiance Benefit Plan Mgmt Inc
Attn: Darla Brown
POB 4346
Missoula, MT 59806-4346

Allen Boyd
530 Velopa Ct
Brookings, OR 97415-9047

Allen's Mobile Locksmithing
POB 142
Twain Harte, CA 95383-0142

Alliance For Audited Media
POB 74008818
Chicago, IL 60674-8818

Allie Colosky
19529 134th Ave SE
Renton, WA 98058-7785

Alma Frawley
POB 247
Groveland, CA 95321-0247

Alyshia Hill-Valdez
POB 1617
La Pine, OR 97739-1617

Alyssa Leslie
1914 2nd St #1
La Grande, OR 97850-1669

Amanda Fredrick
705 Division Ave
La Grande, OR 97850-2345

Amanda Weisbrod
1420 Y Ave
La Grande, OR 97850-3640

AmeriTitle, Inc.
345 SE Third Street
Suite 2
Bend, OR 97702-1665

Amerifcan Express
World Financial Center
200 Vesey St
New York, NY 10285-1000

Amerittitle Inc.
Attn: Accts Receivable
345 SE Third
Bend, OR 97702-1665

Amy Husted
5063 SW Highway 97 Spc 19
Redmond, OR 97756-9601

Amy Simmons
1034 S Main St
Union, OR 97883-9645

Anderson Auto Body & Restoration
14987 Camage Ave.
Suite D
Sonora, CA 95370-9287

Anderson Landscaping
18850 Rugged Trail Rd
Sonora, CA 95370-9337

Andras Mihaly
1748 NE Meerkat Ave
Bend, OR 97701-6482

Andrea Kratville
10781 Buena Oaks Ct
Sonora, CA 95370-8052

Andrew Jordan
7037 N Denver Ave.
Portland, OR 97217-5621

Andrew Tullis
61717 Darla Place
Bend, OR 97702-9581

Andrews Mcmeel Universal
Andrews Mcmeelsynd/Universal Uclick
POB 843345
Kansas City, MO 64184-3345

Andy Cohen
POB 1253
Mi Wuk Village, CA 95346-1253

Andy Tullis Photo
61717 Darla Pl
Bend, OR 97702-9581

Andy Zeigert
647 SE Glencoe Place
Bend, OR 97702-1695

Angel Brewer
14603 Wollam Rd
Brookings, OR 97415-9365

Anna Stevens
3334 Payne Rd.
Medford, OR 97504-9407

Anna Stevens
517 Oak St.
Medford, OR 97501-2451

Anna Stevens Trust
517 Oak St.
Medford, OR 97501-2451

Anne McLaughlin
18041 Clouds Rest Rd
Soulsbyville, CA 95372-9788

Anne Ranney
602 Easy St #D
Brookings, OR 97415-9198

Annie Moss
1808 NE Rosa Park Way
Portland, OR 97211-5343

Annie Moss
1808 NE Rosa Parks Way
Portland, OR 97211-5343

Anthony Blackburn
837 Arnold Drive
#400
Martinez, CA 94553-6627

Antonio Carrera-Garcia
12944 SW Cinder Dr
Terrabonne, OR 97760-9313

Applied Industrial Tech Inc
POB 100538
Pasadena, CA 91189-0538

Aramark Refreshment Services
41460 Christy St
Fremont, CA 94538-5105

Aramark Uniform Services Inc
115 N. First Street
Burbank , CA 91502-1856

Arros Electric Inc
1472 Auburn Ave
Baker City, OR 97814-3908

Associated Press
POB 414212
Boston, MA 02241-4212

Association Of Free Community Paper
135 Old Cove Rd.
Suite 210
Liverpool, NY 13090-3775

Athlon Media Group
POB 306106
Nashville, TN 37230-6106

Audrey Love
1902 3rd St, Apt 204
La Grande, OR 97850-2250

Austin Peters
2002 SW Canyon Dr #6
Redmond, OR 97756-8961

Auto Care Inc
61343 S. Hwy 97
Bend, OR 97702-2105

Avis Rent A Car Systems Inc
7876 Collections Center Dr
Chicago, IL 60693-0001

Avista Utilities Inc
1411 E Mission Ave
Spokane, WA 99252-0001

B N E Plastic Products Inc
205 Collie Rd
Calhoun, LA 71225-9552

BMI Imaging Systems Inc
1115 E Arques Ave
Sunnyvale, CA 94085-3941

BMS Technologies
1036 SE Paiute Way
Bend, OR 97702-1658

Baker City Copy Ship and Mail Inc
2101 Main St Ste 111
Baker City, OR 97814-2676

Baker County Sheriff's Office
3410 K St
Baker City, OR 97814-1351

Baker County Tax Collector
1995 3rd St. Ste 140
Baker City, OR 97814-3313

Baker County Unlimited
490 Campbell St
Baker City, OR 97814-2206

Baker Mat Club
C/O Brandon Young Bhs
2500 E Street
Baker City, OR 97814-1539

Baker Physical Therapy
3950 17th St
Ste B
Baker City, OR 97814-1300

Baker Sanitary Service Inc
POB 169
Baker City, OR 97814-0169

Band-It Rubber Company
1711 Delilah St
Corona, CA 92879-1865

Bank of America
800 Fifth Ave.
Seattle, WA 98104-3185

Barbara Micheli
POB 3459
Sonora, CA 95370-3459

Barry Electric Inc
22240 Fortuna Mine Rd
Sonora, CA 95370-7516

Bart McGuire
POB 518
Frisco, CO 80443-0518

Barton Clements
2575 NE Community Ln
Bend, OR 97701-6628

Barz Adventures Inc
3811 Bee Caves Rd Ste 209
Austin, TX 78746-6459

Becky Stovall
1610 SW Mountain View Dr
Madras, OR 97741-9015

Belinda Keck
60901 Brosterhous Rd #755
Bend, OR 97702-9769

Bell Hardware of Bend
528 Main St
Klamath Falls, OR 97601-6087

Bellatrix Systems Inc
1015 SW Emkay Dr
Bend, OR 97702-1010

Ben Anderson
20930 Arid Ave
Bend, OR 97703-8924

Bend Garbage and Recycling
POB 504
Bend, OR 97709-0504

Bend Heating & Sheet Metal
61540 American Lane
Bend, OR 97702-9595

Bend Lock & Safe Inc
204 NE Franklin Ave
Bend, OR 97701-4916

Bend Oil Company Inc
913 NE 1st St.
Bend, OR 97701-4660

Bend Patrol Services
POB 1374
Bend, OR 97709-1374

Bend Police Department
555 NE 15th St
Bend, OR 97701-4400

Bend Rubber Stamp and Printing
POB 5213
Bend, OR 97708-5213

Bendbroadband Inc
63090 Sherman Rd.
Bend OR 97703-5750

Bendbroadband Inc
Dept 0012
Palatine, IL 60055-0012

Bendtel Inc
POB 356
Bend, OR 97709-0356

Benjamin Abbas
1000 NE Butler Market Rd., 19
Bend, OR 97701-8807

Bernise Boyer
66572 Ponderosa Loop
Bend, OR 97703-9134

Beverly Woodland
POB 1042
Tuolumne, CA 95379-1042

Bi Mart Inc
POB 2310
Eugene, OR 97402-0199

Bill Mintiens
8592 Red Wing Lane
Redmond, OR 97756-7356

Billie Popkoff
POB 2267
Terrebonne, OR 97760-2267

Black Distributing Inc
POB 697
Baker City, OR 97814-0697

Blue Mountain Auto Parts
1104 Jefferson Ave.
La Grande, OR 97850-2696

Blue Mountain Bottled Water Inc
POB 306
Cove, OR 97824-0306

Blue Water Plumbing and Water LLC
9412 SW Copper Rd
Powell Butte, OR 97753-5323

Bob Holton
23795 Rusty Spur Rd
Sonora, CA 95370-8328

Boileau Arlene
POB 150
Warm Springs, OR 97761-0150

Bonny Tuller
2768 NE Mesa Ct
Bend, OR 97701-8263

Bottcher America Corporation
POB 644956
Pittsburgh, PA 15264-4956

Boyd Allen
530 Velopa Court
Brookings, OR 97415-9047

Brainworks
100 S Main Street
Sayville NY 11782-3148

Branden Hensel
105 Humboldt St
Crescent City, CA 95531-9127

Breen Electric Inc
301 SE Airpark
Bend, OR 97702-2447

Brenda Bonney
62223 Starr Lane
La Grande, OR 97850-5367

Brenda Miller
1160 NW Redfield Cir
Bend, OR 97703-5444

Bret Jackson
21273 Capella Pl
Bend, OR 97702-1686

Brian McElhiney
141 NW Portland Ave Apt 7
Bend, OR 97703-1861

Brian Todd
23460 Porcina Way
Columbia, CA 95310-9715

Bridget McGinn
2015 NE Jackson Ave
Bend, OR 97701-6618

Broken Top Club & Resturant
62000 Broken Top Dr
Bend, OR 97702-1040

Brown & Brown Northwest
POB 29018
Portland, OR 97296-9018

Brown's Basics Bakery & Eatery
909 Armour St
Bend, OR 97702-1489

Bryant Anderson
645 Hamilton Ave
Crescent City, CA 95531-2114

Bryant Anderson III
645 Hamilton Ave
Crescent City, CA 95531-2114

Bryce Fuller
63590 Cricket Wood Rd.
Bend, OR 97701-9748

Burns Refuse Inc
POB 608
Tuolumne, CA 95379-0608

Butte Enterprises Inc
POB 1613
Redmond, OR 97756-0511

C & K Market Inc.
850 O'Hare Pkwy
Medford, OR 97504-7720

C & S Fire Safe Services
4019 Hooker Rd
Roseburg, OR 97470-1170

C Renner Petroleum Inc
POB 35
Crescent City, CA 95531-0035

CNPA Services Inc.
2701 K St.
Sacramento, CA 95816-5131

CWCMA
123 Sequoia Glen Ln
Novato, CA 94947-5181

Cagle Cartoons
POB 22342
Santa Barbara CA 93121-2342

California Dept of Motor Vehicles
POB 942894
Sacramento, CA 94294-0001

California Dept of Tax and Fee Adm.
450 N St.
Sacramento, CA 95814-4311

California Newspaper Publishers
Association Inc
2701 K Street
Sacramento, CA 95816-5131

California State Disbursement Unit
POB 989067
West Sacramento, CA 95798-9067

Cam Credits Inc
POB E
La Grande, OR 97850-0320

Cameron Alford
2045 NE Linnea Dr., Apt. 202
Bend, OR 97701-7444

Candice Kendall
POB 3811
Sonora, CA 95370-3811

Candra Manthey
14540 Stone Lane
Sonora, CA 95370-9276

Canon Financial Services Inc
14904 Collections Center Dr
Chicago, IL 60693-0149

Canon Financial Services, Inc.
158 Gaither Dr #200
Mt. Laurel, NJ 08054-1716

Canon Solution
15955 Alton Parkway
Irvine CA 92618-3731

Carbon Copy Inc
559 Main St
Placerville, CA 95667-5609

Carl Dutli
545 NE 7th St
Prineville, OR 97754-3106

Carol Dupuis
438 NW 19th St. Unit 1
Redmond, OR 97756-8963

Carol Intrieri
20714 Snow Peaks Drive
Bend, OR 97701-8027

Carole Derose La Rosa LLC
2763 NW Crossing Dr
Bend, OR 97703-6793

Carole Walker
POB 4083
Sonora, CA 95370-4083

Carter & Associates
POB 21444
El Cajon, CA 92021-0991

Cascade Belting and Industrial Sup
POB 1115
Redmond, OR 97756-0217

Cascade Disposal
1300 SE Wilson Ave
Bend, OR 97702-1450

(p)CASCADE NATURAL GAS
PO BOX 5600
BISMARK ND 58506-5600

Cascade Office Supply Inc
63011 Plateau Dr, Ste1
Bend, OR 97701-4771

Cascade Transport Inc
POB 1128
Bend, OR 97709-1128

Casey Crowley
2219 2nd St Apt #1
Baker City, OR 97814-2659

Cass Newland
2990 NE Saber Dr
Bend, OR 97701-6499

Catherine Holaday
1400 Glenwood Dr
Brookings, OR 97415-8166

Cathleen Lamb
96465 Coverdell Rd #46
Brookings, OR 97415-8156

Cathryn Hardman
3672 SE Tillamook Loop
Prineville, OR 97754-9639

Cayce Bailey
2108 N Maple St
La Grande, OR 97850-3758

Central Heating and Air
1163 Mill Villa Ct.
Sonora, CA 95370-4861

Central Oregon Assn of Realtors Inc
2112 NE 4th St
Bend, OR 97701-3823

Central Oregon Builders Assn.
1051 NE 4th St
Bend, OR 97701-4536

Central Oregon Roofing Inc.
63291 Nels Anderson Rd
Bend, OR 97701-5741

Centro Information Systems Inc
POB 186
Bend, OR 97709-0186

Century Washington Center Inc
c/o Fieldstone Management
563 SW 13th St., #101
Bend, OR 97702-3156

Centurylink
POB 91155
Seattle, WA 98111-9255

Certified Folder Display Service
1120 Joshua Way
Vista, CA 92081-7894

Charles Green
709 Picasso Picture Ct
North Las Vegas, NV 89081-3093

Chartbeat Inc
826 Broadway 6th Floor
New York, NY 10003-4826

Charter Communications Inc
9335 Prototype Dr
Reno, NV 89521-8992

Chatterbox
222 Burnswick Blvd Montreal QC H9R 1A6
CANADA

Chere Blancarte
150 Chicama Place
Crescent City, CA 95531-5933

Cheri Griffith
POB 108
Brookings, OR 97415-0010

Cheryl Christian
70708 Valley View Rd. #188
Elgin, OR 97827-8242

Chesters Thriftway
631 W Main St
John Day, OR 97845-2094

Chimney Kraft - Buy The Fire Inc.
700 Northcrest Dr Ste E
Crescent City, CA 95531-2330

| | | |
|---|---|---|
| Chris Downard<br>POB 7797<br>Brookings, OR 97415-0369 | Chris Menzel<br>1839 NE 8th<br>Bend, OR 97701-4132 | Christian Sutton<br>5435 Lake Earl Dr<br>Crescent City, CA 95531-9739 |
| Christina Scott<br>1706 Washington Ave<br>Baker City, OR 97814-2738 | Christine Collins<br>2310 East St<br>Baker City, OR 97814-2845 | Christopher Charles<br>61000 Brosterhous Rd. Unit 537<br>Bend, OR 97702-9420 |
| Cindy Vosburg<br>195 Kim Way<br>Crescent City, CA 95531-9636 | Circulation Verification Inc<br>22166 Old Big Bend Rd Ste 210<br>St Louis, MO 63122-6836 | City of Baker City<br>POB 650<br>Baker City, OR 97814-0650 |
| City of Bend<br>PO Box 431<br>Bend, OR 97709-0431 | City of Brookings<br>898 Elk Dr<br>Brookings, OR 97415-9699 | City of Crescent City<br>377 J St<br>Crescent City, CA 95531-4008 |
| City of Gold Beach<br>29592 Ellenburg Ave<br>Gold Beach, OR 97444-6700 | City of La Grande<br>PO Box 670<br>La Grande, OR 97850-0670 | City of La Pine<br>POB 2460<br>16345 Sixth Street<br>La Pine, OR 97739-7517 |
| City of Lagrande<br>Attn: Kim Emerson<br>Box 670<br>Lagrande, OR 97850-0670 | City of Madras<br>125 S.W. E St.<br>Madras, OR 97741-1346 | City of Redmond<br>411 SW 9th St<br>Redmond, OR 97756-2213 |
| City of Sonora<br>94 N Washington St<br>Sonora, CA 95370-4799 | Cityspark Inc<br>1737 E. Imperial Park Sq.<br>Salt Lake City, UT 84106-5104 | Cityxpress Ltd<br>1755 West Broadway Ste 200<br>Vancouver BC, V6J 4S5<br>CANADA |
| Clarinda Simpson<br>130 NE 6th St. Unit 15<br>Bend, OR 97701-5112 | Clark Pest Control Inc<br>POB 1480<br>Lodi, CA 95241-1480 | Classic Automation LLC.<br>800 Salt Rd.<br>Webster, NY 14580-9666 |
| Claudia Elliott<br>430 Maple St.<br>Brookings, OR 97415-9621 | Clifford Grube & Anne Grube<br>20943 King Hezekiah Way<br>Bend, OR 97702-2818 | Coastal Heating and Air<br>POB 1021<br>Brooking, OR 97415-0025 |
| Cody Dickerson<br>103 Depot St. #9<br>La Grande, OR 97850-2670 | Cody Hooper<br>1028 SE Leonel Ln<br>Bend, OR 97702-3697 | Cody Marletto<br>31865 SE 27th St<br>Bend, OR 97701 |

Cole Information Services Inc
POB 77009
Cleveland, OH 44194-7009

Cole Parmer Instrument Company
13927 Collections Center Dr
Chicago, IL 60693-0001

Comcast Cable
Attn: A. Digregorio
20th Floor 1701 JFK Blvd
Philadelphia, PA 19103-2858

Commute Options For Central Oregon
50 SW Bond St Ste 4
Bend, OR 97702-1699

Connie Charles
61000 Brosterhous Rd. Unit 537
Bend, OR 97702-9420

Connie Gehring
2148 NW Awbrey Rd
Bend, OR 97703-1217

Connie Looney
61504 SW Milo Ave
Bend, OR 97702-2005

Connor Cutler
1106 N Ave
La Grande, OR 97850-2462

Conrad Moen
2148 NW Awbrey Rd.
Bend, OR 97703-1217

Consolidated Electrical Dist. Inc.
POB 398855
San Francisco, CA 94139-8855

Consolidated Towing Inc.
1000 SE 9th St
Bend, OR 97702-2247

Continuant Inc
5050 20th St East
Fife, WA 98424-1917

Coos Curry Electric Coop
POB 1268
Port Oxford, OR 97465-1268

Copiers Northwest Inc
601 Dexter Ave N
Seattle, WA 98109-4712

Corbynite Printing and Design
2023 NW Shiraz Ct
Bend, OR 97703-2184

Corey Bock
9800 Whiskey Creek Rd
Tillamook, OR 97141-8312

Cortni Dietz
4838 E. Kentucky Ave., Unit B
Denver, CO 80246-2242

Costco HRS USA
999 Lake Drive
Issaquah, WA 98027-5367

Costco-Childrens Miracle Network
205 West 700 South
Salt Lake City, UT 84101-2715

County of Del Norte
Environmental Health
981 H St Ste 110
Crescent City, CA 95531-3415

Court Ordered Debt Collections
Franchise Tax Board
POB 1328
Rancho Cordova, CA 95741-1328

Craig Anderson
18850 Rugged Trail Rd
Sonora, CA 95370-9337

Craig G. Russillo
1211 SW 5th Avenue, 19th floor
Portland, OR 97204-3735

Creators Syndicate Inc
737 3rd St.
Hermosa Beach, CA 90254-4714

Credit Associates Inc
POB 39
Bend, OR 97709-0039

Crescent Ace Hardware Inc
840 E. Washington Blvd
Crescent City, CA 95531-8359

Crescent City Del Norte Chamber
of Commerce
1001 Front St.
Crescent city, CA 95531-4133

Crescent City Glass
1417 Northcrest Dr
Crescent City, OR 95531-2324

Crescent City Water Dept
377 J St
Crescent City, CA 95531-4008

Crescent Electric Inc
2655 Lake Earl Dr 1
Crescent City, CA 95531-7450

Curry County Finance Dept.
94235 Moore St Ste #125
Gold Beach, OR 97444-9704

Curry County Tax Collector
POB 1568
Medford, OR 97501-0118

Curry General Hospital
94220 4th St
Gold Beach, OR 97444-7772


Curry Transfer & Recycling
A Waste Connections Company
POB 60248
Los Angeles, CA 90060-0248

Custom Dezign Graphics
837 3rd St
Crescent City, CA 95531-4318

Cynthia Yacovetti
10315 Preston Lane Apt 201
Jamestown, CA 95327-9278


Dakota Bigos
2977 SW 42nd St
Redmond, OR 97756-0279

Damian Fagan
20574 Cambridge Ct
Bend, OR 97702-9468

Dan Boyd
19865 Arrow Wood Dr
Bend, OR 97702-9054


Dan Young
POB 1863
Redmond, OR 97756-0541

Dana Pennisi
6996 Bluebelle Way
Springfield, OR 97478-7341

Danielle E. Nichols
Wrangler Dani Corp
63110 Don Jr. Lane
Bend, OR 97701-9738


Daquon Dyer
2323 NW Savier St #205
Portland OR 97210-2387

Darlene Parr
445 NE Emerson Ave
Bend, OR 97701-4940

Databar Incorporated
2908 Meridian E Ste 201
Edgewood, WA 98371-2192


Dave Trussell
POB 1417
Redmond, OR 97756-0400

David Delonge
POB 2061
Brookings, OR 97415-0302

David Haffey
Fine Jewelry
585 SW 6th St
Redmond, OR 97756-2736


David Jasper
61084 Borden Dr
Bend, OR 97702-3021

David Jeffcoat
140 Modoc St.
Crescent City, CA 95531-2929

David Jones
Charmy S Army
208 Leghrand Court
League City, TX 77573-9311


David Lovell
630 Fleet St POB 568
Brookings, OR 97415-0049

David P. Hamilton
Oregon Trail Service Company
2991 6th Street
Baker City, OR 97814-1503

David Troehler
2861 Morris Ave
Clovis, CA 93611-3442


David Wray
418 E. Queen Isabella Blvd
Port Isabel, TX 78578-2411

Davinee Hiner
2604 12Th
Baker City, OR 97814-1702

Davis Shows Northwest
57294 Tygh Valley Rd
#4
Tygh Valley, OR 97063-8720


Davis Wright Tremaine LLP
920 Fifth Ave #3300
Seattle WA 98104-1610

Davis Wright Tremaine LLP
Joe Van Leuven
1300 SW 5th Avenue
Suite 2400
Portland, OR 97201-5610

De Lage Landen Financial Services
1111 Old Eagle School Road
Wayne, PA 19087-1453

De Lage Landen Inc
POB 41602
Philadelphia, PA 19101-1602

Dean Greenough
20428 Steamboat
Bend, OR 97702-9485

Dean Guernsey
60961 Garnet St
Bend, OR 97702-9032

Deanna Enger
1924 NW Maple Pl
Redmond, OR 97756-0307

Deborah Coffman
19638 Blue Sky Lane
Bend, OR 97702-3144

Deborah Feldmann
12478 SW Paninisula Dr
Terrebonne, OR 97760-9060

Deborah Jacobs
21695 Boones Borough Dr
Bend, OR 97701-8820

Deborah Richardson
21570 Mcgilvray Rd
Bend, OR 97702-2018

(p)DEL NORTE COUNTY TAX COLLECTOR'S OFFICE
981 H STREET SUITE 150
CRESCENT CITY CA 95531-3415

Del Norte Office Supply Inc
240 I St
Crescent City, CA 95531-4379

Del Norte Solid Waste Management
1700 State St
Crescent City, CA 95531-9282

Del Norte Superior Court
450 H St. Rm 209
Crescent City, CA 95531-4090

Delta Management Associates
POB 9242
Chelsea, MA 02150-9242

Dena Derose
61294 SW Brookside Loop
Bend, OR 97702-1930

Denise Costa
20451 Timberline Court
Bend, OR 97702-9304

Denise Duval
2350 SW Indian Ave
Redmond, OR 97756-8090

Denise Eldred
61061 Targee Dr
Bend, OR 97702-9118

Denise Scott
24216 Appaloosa Way
Sonora, CA 95370-9547

Department of Consumer & Business
350 Winter St Ne
2nd Floor
Salem, OR 97301-3875

Department of Economics
Attn: Tim Duy
1285 University of Oregon
Eugene, OR 97403-1285

Derek Rosen
POB 58
Murphys, CA 95247-0058

Derek Wiley
645 Judson St Se
Salem, OR 97302-3735

Deschutes County Historical Society
129 NW Idaho Ave
Bend, OR 97703-2602

Deschutes County Sheriff Office
63333 Hwy 20 West
Bend, OR 97703-8094

Deschutes County Tax Collector
POB 7559
1300 NW Wall St. Suite 200
Bend, OR 97703-1960

Deschutes Couty
1300 NW Wall St., Ste. 200
Bend, OR 97703-1960

Deschutes Plumbing Company Inc.
61535 S Hwy 97 #9-233
Bend, OR 97702-2156

Destino International Inc
434 N Canal St.
Suite 3
South San Francisco, CA 94080-4667

Devi Mathson
706 D Ave.
La Grande, OR 97850-1152

Dex Media
POB 619810
Dfw Airport, TX 75261-9810

Dexyp
POB 79167
Phoenix, AZ 85062-9167

Diane Baker
1686 NE Eastwood Dr
Bend, OR 97701-4158

Diane Meranda
122 Little Johns Creek Dr
Oakdale, CA 95361-4190

Dick Mason
708 Aquarius Way
La Grande, OR 97850-3208

Digital Dolphins Supplies
811 N Catalina Ave
Suite 1104
Redondo Beach, CA 90277-2187

Display It Big
61580 American Lane #5
Bend, OR 97702-9792

Don Driver
15586 Pinedale Ct
La Pine, OR 97739-9554

Don Stewart
13850 Oceanview Dr
Smith River, CA 95567-9304

Dorinda Vetterick
2863 NE Spring Water Pl
Bend, OR 97701-7757

Doris Hill
482-B S Stewart St
Sonora, CA 95370-5172

Dorothy Kautz
900 Z Ave
Lagrande, OR 97850-2753

Dorothy Ludwig
1602 SE Bronzewood Ave
Bend, OR 97702-2342

Duane Ralston
5377 SE David Way
Prineville, OR 97754-8839

Dynaric Inc
POB 117150
Atlanta, GA 30368-7150

Eagle Carriage and Machine Inc.
62500 Commerce Rd
Lagrande, OR 97850-8719

Eagle Office Concepts
1701 Adams Ave.
La Grande, OR 97850-2913

Earl Thornton
1001 SE 15th St Unit 156
Bend, OR 97702-2358

East Cascade Audubon Society Inc
POB 565
Bend, OR 97709-0565

Eastern Office Solutions
1904 Adams Ave
POB 757
La Grande, OR 97850-0757

Eastern Oregon Net Inc
POB 579
La Grande, OR 97850-0579

Eastern Oregon Rental and Sales #1
2007 Adams Ave
La Grande, OR 97850-2919

Eastman Kodak Company Inc
343 State St.
Rochester, NY 14650-0001

Ed Hogan
20387 Tailblock Rd
Bend, OR 97702-2621

Edco Move Start Grow
705 SW Bonnett Way
Ste 1000
Bend, OR 97702-1046

Eddie Howell
POB 417
Sprague River, OR 97639-0417

Edgil Inc
222 Rosewoood Dr. 8th Flr.
Danvers, MA 01923-4502

Eliza Kilby
3319 NE Cruise Loop
Bend, OR 97701-8276

Elizabeth C. McCool
60360 Horse Butte Rd
Bend, OR 97702-9246

Elizabeth Carter
1661 Northcrest Dr. Space 56
Crescent City, CA 95531-8965

Elizabeth Ziesmer
1161 NE Hollinshead Ct
Bend, OR 97701-3701

Ellen Chandler
16004 Cattle Drive Rd
Sisters, OR 97759-9691

Eltrym Theater LLC
POB 1094
Baker City, OR 97814-1094

Emily Adair
103 Depot St. #9
La Grande, OR 97850-2670

Emily Adair
1568 Grey Mist Rd.
Wright City, MO 63390-2143

Emily Baldwin
240 Bradford St
Sonora, CA 95370-4923

Emily Oller
20651 SE Cougar Peak Dr
Unit 1
Bend, OR 97702-9385

Emily Reed
POB 1742
Crescent City, CA 95531-1742

Emma Winkelman
POB 321
Mt Vernon, OR 97865-0321

Eoff Electric Company Inc
POB 748177
Los Angeles, CA 90074-8177

Eric Ziegler
3393 SW Newberry Ave
Redmond, OR 97756-2944

Erik Lukens
19590 Greatwood Loop
Bend, OR 97702-2790

Erika Elmer
1610 NW Newell Ave
Terrebonne, OR 97760-9432

Erin Yonker
61557 Aaron Way Apt 3305
Bend, OR 97702-8803

Ernie Grende
POB 195
North Powder, OR 97867-0195

Eureka Oxygen Co
2810 Jacobs Ave
Eureka, CA 95501-0996

Evan Montgomery
18514 Oak St.
Tuolumne, CA 95379

Everbank Commercial Finance
POB 911608
Denver, CO 80291-1608

Ewing's Doings
Angela Ewing
POB 2879
Brookings, OR 97415-0504

Express Services Inc
POB 844277
Los Angeles, CA 90084-4277

FDM Adhesives LLC
POB 646
Haverhill, MA 01831-0846

Faina Hopkins
407 Maple St
Brookings, OR 97415-9621

Fantasia Baker
15089 Blue Bell Rd West
Sonora, CA 95370-9734

Fastenal Company Inc
POB 1286
Winona, MN 55987-7286

Fed Ex Freight Inc.
Dept La
POB 21415
Pasadena, CA 91185-1415

Federal Express Inc
POB 7221
Pasadena, CA 91109-7321

Federal Insurance Co.
c/o Chubb
202A Hall's Mill Rd 2E
Whitehouse Station, NJ 08889

First Impressions
POB 568
Brookings, OR 97415-0049

First Interstate Bank
805 Northwest Bond St.
Bend, OR 97703-2703

First Interstate Bank
Attn: Accounts Payable
POB 30918
Billings, MT 59116-0918

Fleming Bookbinding Company
180 Harris Ave
Quitman, MS 39355-2103

Flint Group North American Corp
10653 N Lombard St.
Portland, OR 97203-6349

Franchise Tax Board
Bankruptcy Section MS A340
PO Box 2952
Sacramento CA 95812-2952

Frank August
1619 Riley Lane
Eugene, OR 97402-7554

Frank Carl
60954 Grand Targhee Dr
Bend, OR 97702-8113

Frank Everidge
3214 Union St
Lagrande, OR 97850-4007

Frank Matranga
20311 Turner Ct
Sonora, CA 95370-8830

Fred Meyer
1014 Vince St.
Customer Relations
Cincinnati, OH 45202-1100

Fredrick Bradley
27 SW Taft Ave
Bend, OR 97702-1286

Frontier Inc
POB 740407
Cincinnati, OH 45274-0407

Fujifilm North America Corp
Dept La 22221
Pasadena, CA 91185-2221

G and V Campbell Inc
329 SE Huntington Circle
Port St Lucie, FL 34984-6664

G2 Fire and Backflow
POB 7406
Bend, OR 97708-7406

GP LLC
8611 NE Ochoco Hwy
Prineville, OR 97754-7975

GS1 US Inc
7887 Washington Village Dr Ste 3
Dayton, OH 45459-3900

Gail S Ervin
60819 Grand Targhee Dr
Bend, OR 97702-8115

Gale Steelman
1661 Northcrest Dr #56
Crescent City, CA 95531-8965

Gammerler Corporation
431 Lakeview Ct. Ste B
Mt. Prospect, IL 60056-6048

Garrett Andrews
155 NW Adams Place
Bend, OR 97703-2639

Gary Lewis
POB 1364
Bend, OR 97709-1364

Gary Sholter
2120 NW Ivy Ave
Redmond, OR 97756-8442

Gary Warner
2407 Alder St
Eugene, OR 97405-3005

General Credit Service Inc
2724 West Main St
Medford, OR 97501-2403

General Fire Equipment Inc
POB 683
Baker City, OR 97814-0683

Geoffrey Folsom
1978 NE Lotus Drive Apt. 1
Bend, OR 97701-6138

Gerald Foulk
1529 NW Portland Apt C
Bend, OR 97703-1449

Gerry Steele
POB 714
Baker City, OR 97814-0714

Getty Images Inc
POB 953604
St Louis, MO 63195-3604

Gina Perkins
15285 Goodrich Creek Ln
Baker City, OR 97814-8142

Giuseppe Ricapito
91 Summit Ave. Apt 27
Sonora, CA 95370-5750

Glen Moore
84 South Washington St.
Sonora, CA 95370-4711

Global Electronic Services Inc
5325 Palmero Ct
Buford, GA 30518-3504

Glora Janeck
650 SE Airpark Dr
Bend, OR 97702-2479

Gold Rush Process Service
POB 1100
Ceres, CA 95307-1100

Goodyear Auto Care Inc
61343 S Highway 97
Bend, OR 97702-2105

Gordon Black
61909 Broken Top Dr
Bend, OR 97702-1085

Goss International Corporation
121 Technology Dr.
Durham, NH 03824-4721

Gotta B Gluten Free Inc
215 NW Hill St
Bend, OR 97703-2944

Gracenotes
POB 666 St. Jean-Sur-Richelie
QC J3B 6ZB
CANADA

Grainger Inc
100 Grainger Parkway
Lake Forest, IL 60045-5202

Grandescapes Nursery and Landscapin
11001 Island Ave.
La Grande, OR 97850-8453

Grant Lucas
2793 NE Aldrich Ave
Bend, OR 97701-9585

Grant Woods
20060 Beaver Ln
Bend, OR 97703-8109

Green Shoot Media
POB 1557
Greenville, OR 75403-1557

Greentech Services
1088 SE 9th St Suite 100
Bend, OR 97702-3058

Gregg Morris
2343 NE Ravenwood Dr
Bend, OR 97701-3759

Gregory Cross
63850 Pioneer Loop
Bend, OR 97701-8057

Gregory F & Margaret Cushman
61370 Tam McAuthur Loop
Bend, OR 97702-1181

Gregory F Cushman
61370 Tam McAuthur Loop
Bend, OR 97702-1181

Griffin Heating and Cooling Inc
POB 7211
Bend, OR 97708-7211

Grocery Outlet
5650 Hollis St.
Emeryville, CA 94608-2597

Grossenbacher Brothers Inc
1166 NE 31st. Ave.
Portland, OR 97232-2432

Grove Mueller Swank PC
POB 2122
Salem, OR 97308-2122

Grumpy's Repair Inc
225 H St
Baker City, OR 97814-8512

Guy D Lent
20985 Spinnaker St
Bend, OR 97701-8428

Guy McCarthy
119 A S Green St
Sonora, CA 95370

HL Culpepper Roofing
22485 Ridgemont Drive
Sonora, CA 95370-9585

Hamptons Inc
Po Drawer K
La Grande, OR 97850-0348

Hanson Briggs Specialty Advertising
1213 W. 9th St.
Yankton, SD 57078-3312

Hanson Viveca
21 NW Mckay Ave
Bend, OR 97703-2523

Harrigan Price Fronk & Co. LLP
2796 NW Clearwater Dr.
Bend, OR 97703-7008

Heat Pump Store
11933 NE Sumner St
Portland, OR 97220-9014

Heller Comics
POB 12401
Green Bay, WI 54307-2401

Henry Black
205 NW Riverside Blvd, Apt. 9
Bend, OR 97703-2561

Henry C Cook
POB 27
Soulsbyville, CA 95372-0027

Henry Correa
720 Old County Rd Apt 4
Brookings, OR 97415-9294

High Desert Distribution Services
David Hill
5221 SE Jerry Drive
Prineville, OR 97754-8884

Hitachi Capital America Corp.
7808 Creekridge Circle, Ste. 250
Edina, MN 55439-2647

Hoag and Sons Book Bindery Inc
145 N Main St
Eaton Rapids, MI 48827-1225

Hollis Real
816 NW Negus Ln
Redmond, OR 97756-1110

Holly Rouska
9324 NE Crooked River Dr
Terrebonne, OR 97760-9111

Home Depot
POB 790420
St Louis, MO 63179-0420

Homeland Fireworks Inc
POB 7
Jamieson, OR 97909-0007

Hoopa Valley Housing Authority
POB 1285
Hoopa, CA 95546-1285

Hospice of Redmond
732 SW 23rd
Redmond, OR 97756-9400

Howard Modin
POB 361
Bend, OR 97709-0361

Humboldt Home Infusion Program
2612 Harrison Ave.
Eureka, CA 95501-3223

Hunt & Sons Inc.
POB 277670
Sacramento, CA 95827-7670

(p)IPFS CORPORATION
30 MONTGOMERY STREET
SUITE 1000
JERSEY CITY NJ 07302-3865

IRS
POB 7346
Philadelphia, PA 19101-7346

ISCO Manufacturing Solutions
POB 7378
Bend, OR 97708-7378

Imaging Financial Services, Inc.
POB 35701
Billings, MT 59107-5701

Impact Creative
POB 843345
Kansas City MO 64184-3345

Impact Creative Svc, LLC
Kid Scoop
Vicki Whiting
181 Andrieux #200
Sonoma, CA 95476-6920

Impact Marketing dba Chico Call
Center
POB 8684
Chico, CA 95927-8684

Impressions Worldwide
11369 Higgins Airport Way
Burlington, WA 98233-5309

Indeed
Mail Code 5160
POB 660367
Dallas, TX 75266-0367

Innovative Systems Design Inc.
H9R 1A6
222 Brunswick Blvd
Pointe-Claire
QUEBEC

Intermountain Mobile Service Inc.
2610 Bearco Loop
La Grande, OR 97850-5335

Interpath Laboratory Inc.
POB 1208
Pendleton, OR 97801-0780

J.M. Equipment Co. Inc.
POB 396065
San Francisco, CA 94139-6065

JS WEST PROPANE GAS
501 9TH STREET
MODESTO, CA 95354-3420

JS West & Company Inc
POB 3958
Sonora, CA 95370-3958

Jackee Ricketts
6030 SE Davis Loop
Prineville, OR 97754-8529

Jackson Hogan
1700 NE Wells Acres Rd. Apt 3
Bend, OR 97701-5835

Jaclyn Brandt
1926 NE Tucson St.
Bend, OR 97701-6241

Jacob Dalton
20877 King Hezekiah
Bend, OR 97702-2848

Jacob Nelson
61000 Brosterhous Rd #537
Bend, OR 97702-9420

Jacob Swift
922 Third St
Brookings, OR 97415-8274

Jakie Spring Media LLC
3034 NW Ponderosa Lane
Prineville, OR 97754-9305

James Donnelly
62969 Fresca St
Bend, OR 97703-1581

James Smith
19939 Pine Cone Dr
Bend, OR 97702-9037

Janay Shores
1386 NE Hudspeth Rd
Prineville, OR 97754-1376

Jane Stebbins
POB 885
Brookings, OR 97415-0017

Janelle Contreras
60909 Crested Butte Lane
Bend, OR 97702-8116

Janet Morgan
15925 Pilot Dr
Sisters, OR 97759-9669

Janet Stevens
1852 NE Hollow Tree Lane
Bend, OR 97701-6540

Janna Collins
POB 3464
Sonora, CA 95370-3464

Jarel Culley
20059 SW Beth Ave #2
Bend, OR 97702-2332

Jason Fuller
1924 SW 20th St.
Redmond, OR 97756-9683

Jason Noggle
255 Spring St
Crescent City, CA 95531-9230

Jayco Graphics Supplies Inc.
POB 160
Prosper, TX 75078-0160

Jayson Jacoby
1705 15th St
Baker City, OR 97814-3208

Jeanne Wilson
2947 NW Shevlin Meadow Dr
Bend, OR 97703-8766

Jeff Hollis
69 Ash St
Sonora, CA 95370-4902

Jeffcoat Marsha
140 Madoc St.
Crescent City, CA 95531-2929

Jeffrey Caspersen
POB 1246
Bend, OR 97709-1246

Jeffrey Cushman
20574 Scarlet Sage Way
Bend, OR 97702-2994

Jeffrey Cutler
PO Box 2806
York, PA 17405-2806

Jeffrey Reinhardt
720 NW Ogden
Bend, OR 97703-1738

Jenifer Pendergrass
1708 NE 13Th
Bend, OR 97701-4115

Jenna Wilson
19760 Foster Lane
Bend, OR 97702-8992

Jennifer Crawford
2916 NE Red Oak Dr
Bend, OR 97701-8314

Jennifer Johnston
208 SE 4th St Unit 1
Bend, OR 97702-3738

Jennifer Smith
266 NW Riverside Blvd.
Bend, OR 97703-2539

Jerry Baez
60493 Umatilla Cir
Bend, OR 97702-7951

Jerry Lind
1721 NW 77th St
Redmond, OR 97756-9275

Jessica Cejnar
POB 1699
Crescent City, CA 95531-1699

Jessica Thomas
17862 Skyfarm Dr
Tuolumne, CA 95379-9759

Jillian Wheeler
61175 Brosterhous Rd
Bend, OR 97702-9735

Jim Bakken
1569 River Birch St
Manteca, CA 95336-5217

Jim Simonsen
61051 Ambassador Drive
Bend, OR 97702-3653

Jim Smolich Motors
1865 NW Hwy 20
Bend, OR 97701

Jo-Lynn Shuey
1748 Parkway Dr.
Crescent City, CA 95531-8518

Joaquim Alvarez
20344 Mahsie Court
Bend, OR 97702-2709

Jody Blank
61235 Sarah Dr
Bend, OR 97702-2871

Jody Lawrence-Turner
55606 Wagon Master Way
Bend, OR 97707-2229

Joe Heller
Heller Syndication
POB 12401
Green Bay, WI 54307-2401

Joella Arteaga
POB 78
Brookings, OR 97415-0007

John Anderson
133 SE Dorrie Ct
Bend, OR 97702-1541

John Costa
10115 Idlebrook Dr
Henrico, VA 23238-3708

John Costa
10115 Ilebrook Dr
Henrico VA 23238-3708

John Jenkins Jr.
15154 Yellow Pine Loop
Bend, OR 97707-2713

John Klicker
3955 N Michigan Ave
Portland, OR 97227-1150

John Lilly
707 Delaware Ave Apt #6
Bend, OR 97703-3262

John Sealock
20478 Snowmass
Bend, OR 97702-9486

Jon Alexander
235 Lighthouse Way
Crescent City, CA 95531-3656

Jon Puddy
7704 NW Country Loop
Prineville, OR 97754-8137

Jonathon Travis Abernathy
62978 Desert Sage Ct.
Bend, OR 97701-7721

Joni Fornoff
12422 Oceanview Dr
Smith River, CA 95567-9403

Jorgensen and Company Inc.
POB 398655
San Francisco, CA 94139-8655

Joseph Ditzler
2642 Box 2 54 2
APO AP 96326

Joseph Fraker
21324 Oman Drive
Soulsbyville, CA 95372-9714

Joseph Jordan
1994 NW Shevlin Park Rd
Bend, OR 97703-1554

Joseph Kline
560 SE Gleneden Pl
Bend, OR 97702-3637

Joshua Brayer
932 Evenstar Ave
Westlake Village, CA 91361-2011

Joshua Dillen
1908 East St
Baker City, OR 97814-2707

Joshua Gardner
21317 Crestview Drive
Sonora, CA 95370-9158

Joshua Inman
150 NE 5th St #1
Bend, OR 97701-5167

Jostens
21336 Network Place
Chicago, IL 60673-1213

Journal Graphics Inc
2840 N.W. 35th Ave
Portland, OR 97210-1604

Judi Johnson
63193 Boyd Acres Rd.
Bend, OR 97701-8516

Judy Dumm
61190 Cottonwood Dr
Bend, OR 97702-9513

Judy Miller
2609 NW Crossing Dr
Bend, OR 97703-6704

Juli Bloodgood
1904 East N Ave.
La Grande, OR 97850-3554

Julia Shumway
1968 NE Sams Loop, Apt 1
Bend, OR 97701-6066

Julie Badorek
900 Northcrest Dr
Box 134
Crescent City, CA 95531-2315

Julie Ferdig
1905 Cliff St
Baker City, OR 97814-4509

Julie Lowy
1159 SE Shadowood Dr
Bend, OR 97702-2384

Julie Storey
455 NE Quimby Ave
Apt 211
Bend, OR 97701-4079

June Williams
1004 SE Laurelwood Pl
Bend, OR 97702-2334

Justin Duvall
20841 Cassin Drive
Bend, OR 97701-8297

KBA North America Inc
POB 619006
Dallas, TX 75261-9006

KD Electric Wholesale Supply Inc.
17071 Imperial Hwy
Ste A6
Yorba Linda , CA 92886-1640

KZW LLC Kristin Wills Prod/Photo
1777 SE Tempest Dr
Bend, OR 97702-1804

Kahn Tsuchiguchi
POB 3235
Sunriver, OR 97707-0235

Kailen Miller
1748 Parkway Drive
Crescent City, CA 95531-8518

Kalyn Glover
20086 Porter Place Unit 2
Bend, OR 97702-3268

Kansa Technology LLC
3700 Oakes Dr
Emporia, KS 66801-5132

Karen Cammack Photography
61455 Elder Ridge St.
Bend, OR 97702-1193

Karen Fye
10307 Mt Fanny
La Grande, OR 97850-8467

| | | |
|---|---|---|
| Karen Kenlan<br>1923 SW Knoll<br>Bend, OR 97702-1906 | Karen Lorberau<br>19009 Mt Shasta Dr<br>Bend, OR 97703-6590 | Karen Yerges<br>POB 139<br>Imbler, OR 97841-0139 |
| Karnopp Petersen LLP<br>360 SW Bond St., #400<br>Bend, OR 97702-3540 | Karrie Hagadorn<br>20455 Misty Lane<br>Tuolumne, CA 95379-9745 | Karrine Brogoitti<br>1513 X Ave.<br>La Grande, OR 97850-3637 |
| Katelynd Perkins<br>20915 Desert Woods Drive<br>Bend, OR 97702-2833 | Katharine Nesbitt<br>POB 384<br>Enterprise, OR 97828-0384 | Kathie Isaac<br>15818 Cardinal Ct<br>Sonora, CA 95370-8127 |
| Kathleen McCool<br>60626 Ranger Way<br>Bend, OR 97702-9687 | Kathleen McLaughlin<br>1932 SE Arborwood Ave<br>Bend, OR 97702-2369 | Kathleen Orr<br>48661 Hwy 30<br>Haines, OR 97833-6432 |
| Kathy Elton<br>3243 SW Metolious Ave<br>Redmond, OR 97756-7947 | Katy Yoder<br>18489 Fryrear Ranch Rd.<br>Bend, OR 97703-9169 | Kaylee Carter<br>1684 Del Mar Rd<br>Crescent City, CA 95531-8337 |
| Kaylee Knapp<br>1451 SW 27th St<br>Redmond, OR 97756-5100 | Keith Hoover<br>18645 Hwy 108<br>Jamestown, CA 95327-9602 | Keith Pease<br>6130 SW Zenith Ave<br>Redmond, OR 97756-7878 |
| Kelli Craft<br>202 Cedar St<br>La Grande, OR 97850-1150 | Kelli Kennedy<br>POB 8181<br>Bend, OR 97708-8181 | Kenneth Fertuna<br>18645 Hwy 108<br>Jamestown, CA 95327-9602 |
| Kenneth Freeman<br>POB 593<br>Girdwood, AK 99587-0593 | Kerrs Ace Hardware Inc<br>POB 4249<br>Brookings, OR 97415-0064 | Kevin Brann<br>202 4th St<br>La Grande, OR 97850-1953 |
| Kevin Burkling<br>23565 Lakewood Dr<br>Twain Harte, CA 95383-9705 | Kevin Kamakani<br>63054 Yampa Place<br>Bend, OR 97701-8365 | Kid Scoop<br>Post Office Box 1802<br>Sonoma, CA 95476-1802 |
| Kim Himstreet<br>413 NW Flagline Dr<br>Bend, OR 97703-5570 | Kim Jochim<br>3194 Azucena Ct.<br>Coulterville, CA 95311-9745 | Kimberly Bowker<br>POB 4014<br>Sunriver, OR 97707-4014 |

Kimberly Fowler
1563 S Pebble Beach Drive
Crescent City, CA 95531-3231

Kimberly Gaines
916 Governor Drive
El Dorado Hills, CA 95762-4252

Kimberly See
52534 Pine Dr
La Pine, OR 97739-9053

King Features Syndicate Inc
POB 90007
Prescott, AZ 86304-9007

Kings Features
POB 90007
Prescott AZ 86304-9007

Kristin Cahalane
890 NE Hidden Valley Dr., Unit 2
Bend, OR 97701-5975

Kurt Magnuson
200 4th St.
La Grande, OR 97850-1953

Kyle Killen
2631 NE 6th Dr
Redmond, OR 97756-3803

Kyle Spurr
2001 NE Linnea Dr #314
Bend, OR 97701-6585

Kylie Vigeland
POB 2100
Bend, OR 97709-2100

L & K Trophy House Incorporated
1115 Memorial Blvd
Murfreesboro, TN 37129-2418

LSA-Adbuilder
Local Search Association
901 Wilshire Dr., #485
Troy, MI 48084-5602

La Grande Philly
Ann Marie Fritz
57815 High Valley Rd.
Union, OR 97883-9110

Laec Christensen
97993 Lively Lane, Apt 11
Brookings, OR 97415-9490

Laree Holscher
10241 Sundance Ridge Lp
Bend, OR 97756-7367

Laura Cutler
1106 N Ave
La Grande, OR 97850-2462

Laura Moss
60255 Windsong Lane
Bend, OR 97702-9273

Laurel Brauns
1010 NW Roanoke Ave Apt 6
Bend, OR 97703-1673

Lauren Davis Baker
2463 NW Shields Dr.
Bend, OR 97703-6713

Legislative Administration Inc
900 Court St NE Rm 140-C
Salem, OR 97301-4042

Lektro Inc.
1190 SE Flightline Dr.
Warrenton, OR 97146-9393

Len Ackerman
21946 Sunrise Dr
Mi-Wuk Village, CA 95346-9705

Leon Neuschwander
35443 Eicher Rd Se
Albany, OR 97322-9706

Les Schwab Tires Inc.
20900 Cooley Rd
Bend, OR 97701-3406

Lesourd & Patten P.S.
600 University St.
Suite 2401
Seattle, WA 98101-4121

Lexis Nexis Inc
28330 Network Place
Chicago, IL 60673-1283

Liam Okennedy
460 NE Bellevue Dr Apt 207
Bend, OR 97701-7429

Lilycrest
211 W 3rd St
Yankton, SD 57078-4322

Linda Orcelletto
850 NE 9th St
Bend, OR 97701-4845

Linda Preston
2750 SW Indian Ave Apt 310
Redmond, OR 97756-5522

Linda Stevens
1576 California St.
Crescent City, CA 95531-8330

Lisa Jacoby
1705 15th St
Baker City, OR 97814-3208

Lisa Kelly
1809 26th St. Apt 80
La Grande, OR 97850-9431

Liz Douville
61980 Skyline View Dr
Bend, OR 97702-9601

Lodi News Sentinel
POB 1360
Lodi, CA 95241-1360

Logan Myers
19686 Manzanita Ln
Bend, OR 97702-7952

Logic Systems Inc
8461 Zachis Way
Antelope, CA 95843-5891

Loomis Inc
Dept Ch 10500
Palatine, IL 60055-0500

Loree Kerttula
9700 Hwy 101 N Sp #9
Smith River, CA 95567-9478

Lori Berg
13926 Stanton Circle
Sonora, CA 95370-8642

Lori Lamont
63416 Stacy Lane
Bend, OR 97701-8512

Lori Steele
POB 295 - 20565 No. Bank Chetco
Brookings, OR 97415-0012

Lubcon Turmo Lubrication Inc
5460 33rd St Se
Grand Rapids, MI 49512-2074

Lucas Grant
2793 NE Aldrich Ave
Bend, OR 97701-9585

Lucas Martin
126 NW Adams Place, Unit C
Bend, OR 97703-2609

Lumbermens Insurance and Financial
Services
550 NW Franklin Ste 268
Bend, OR 97701

Lydia Valenti
1371 SW 27th St.
Redmond, OR 97756-5101

Lyle Ruth
19040 Shoshone Rd.
Bend, OR 97702-7925

Lyn Riddle
20720 Gopher Dr
Sonora, CA 95370-9036

Lyndon Bystrom
20727 Boulderfield Ave
Bend, OR 97701-7327

MBSEF
563 SW 13Th St.
#201
Bend, OR 97702-3156

Macklin McArthur
289 Castle Ave
Bend, OR 97701

Maggie Beck
20315 Jamestown Rd.
Sonora, CA 95370-9426

Mail Finance Inc
478 Wheelers Farms Rd.
Milford, CT 06461-9105

Makenzie Whittle
62819 Aladdin Ct
Bend, OR 97701-9567

Mallory McCool
12505 W Jefferson Blvd. #114
Los Angeles, CA 90066-7072

Manuel Millanes
19100 Kodiak Court
Sonora, CA 95370-7824

Mapcreator USA LLC
Silicone Valley Bank
3003 Tasman Dr
Mailstop HF 105
Santa Clara, CA 95054-1191

Maralyn Thoma
62925 Bilyeu Way
Bend, OR 97701-7004

Marathas Barrow Weatherhead Lent LLP
One Financial Center 15th Floor
Boston, MA 02111-2688

Marc Devoir
1045 S. Pebble Beach Dr
Crescent City, CA 95531-3555

Marc Heron
20082 Porter Place
Bend, OR 97702-3266

Marci Johnston
1363 NE Rosemont St
Prineville, OR 97754-1371

Marcy Bohannon
475 Leif Cir
Crescent City, CA 95531-8112

Mardell McCauley
1040 Lund Ln
Baker City, OR 97814-1652

Margaret Balfour
3315 Place St
Baker City, OR 97814-3654

Margaret Crowe
1604 NW 2nd St.
Bend, OR 97703-1811

Margaret Thompson
195 Lyons St.
Sonora, CA 95370-5704

Margherita Kaechele
2115 Cedar St. Apt B
La Grande, OR 97850-1712

Marilynn Friley
641 NW Trenton Ave
Bend, OR 97703-1127

Marisa Donnelly
20259 Ellie Lane
Bend, OR 97703-7107

Mark Morical
61190 Dayspring Drive
Bend, OR 97702-3050

Mark Oglesby
2735 SW 25th St
Redmond, OR 97756-9523

Mark Owings
POB 1261
Bend, OR 97709-1261

Mark Wooding
15896 Oceanview Dr
Brookings, OR 97415-9535

Mark Ylen
1735 Main St Se
Albany, OR 97322-5332

Marketing Solutions Group Inc.
POB 38
Waurika, OK 73573-0038

Markian Hawryluk
2496 NW Majestic Ridge Drive
Bend, OR 97703-7508

Martha Rogers
64181 Tumalo Rim Dr
Bend, OR 97703-8552

Mary & James O'Hearn
22950 Parrotts Ferry Rd
Columbia, CA 95310-9770

Mary Jean Chandler
21944 Horse Butte Trail Rd.
Bend, OR 97702-9286

Mary Stevens
1852 NE Hollow Tree Lane
Bend, OR 97701-6540

Mary Wood
2512 NW Majestic Ridge Dr
Bend, OR 97703-7522

Mathew Brock
107 Norman Rd
Selma, OR 97538-9702

Matt Yacovetti
10315 Preston Ln Apt 201
Jamestown, CA 95327-9278

Matthew Dierlam
813 Kevin Place Unit A
Brookings, OR 97415-8283

Matthew Durkee
1588 El Monte Rd
Crescent City, CA 95531-8114

Matthew Jenkins
15154 Yellow Pine Loop
Bend, OR 97707-2713

Matthew Kiewiet
1031 SE 4th St. #11
Bend, OR 97702-3451

Matthew Renfro
20782 St George Ct
Bend, OR 97702-2211

| | | |
|---|---|---|
| Mavis Hartz<br>1609 5th St<br>La Grande, OR 97850-2515 | Max Denning<br>1902 3rd St Apt 203<br>La Grande, OR 97850-2250 | McElroy Printing Inc<br>1920 Court Ave<br>Baker City, OR 97814-3445 |
| McMaster Carr Inc<br>POB 7690<br>Chicago, IL 60680-7690 | McMaster-Carr Supply Co<br>9630 Norwalk Blvd<br>Santa Fe Springs, CA 90670-2954 | McMurray & Sons Inc.<br>POB 6988<br>Bend, OR 97708-6988 |
| Meg Hawks<br>2907 N 1st St.<br>La Grande, OR 97850-2311 | Megan Ruth<br>19040 Shoshone Rd.<br>Bend, OR 97702-7925 | Megtec System Inc.<br>Lockbox 772733<br>2733 Solution Center<br>Chicago, IL 60677-2007 |
| Melissa Blanton<br>20720 Gopher Dr<br>Sonora, CA 95370-9036 | Metro Creative Graphics<br>519 8th Ave 18th Floor<br>New York NY 10018-4577 | Meyer Plastics LLC<br>1111 N 20th Ave<br>Yakima, WA 98902-1207 |
| Michael Gordon<br>19549 Salmonberry Ct<br>Bend, OR 97702-9166 | Michael Hrycko<br>296 SE Cessna Dr<br>Bend, OR 97702-1523 | Michael Jordan<br>2931 SE Woodward St. Unit 14<br>Portland, OR 97202-1389 |
| Michael Lafon<br>16466 Betty Dr<br>La Pine, OR 97739-7675 | Michael McLellan<br>5158 Lake Earl Dr<br>Crescent City, CA 95531-5903 | Michael Zekmeister<br>1211 NE Thompson Drive<br>Bend, OR 97701-3744 |
| Michael Zogg<br>332 Del Monte St.<br>Crescent City, CA 95531-3209 | Michelle Schleich<br>60659 Bozeman Trail<br>Bend, OR 97702-9661 | Mike & Jean McGinty<br>18081 Clouds Rest Rd<br>Soulsbyville, CA 95372-9788 |
| Mike Morris<br>19822 Via Redonda<br>Sonora, CA 95370-8408 | Mike Osborne<br>Dba Outlaw Services<br>66970 Sagebrush Lane<br>Bend, OR 97703-9292 | Mike Weber<br>POB 741<br>The Dalles, OR 97058-0741 |
| Mike Wilson<br>2947 NW Shevlin Meadow Dr.<br>Bend, OR 97703-8766 | Mission Linen Uniform<br>1405 NE 1st St<br>Bend OR 97701-4295 | Mitzi Travis<br>695 Hwy 101 South<br>Crescent City, CA 95531 |
| Mollie Lynch<br>203 Cedar St.<br>Lagrande, OR 97850-1149 | Molly Ragsdale<br>2351 Clark St<br>Baker City, OR 97814-2833 | Moonlight<br>2491 NE Twin Knolls, Ste 102<br>Bend OR 97701-5149 |

Moonlight BPO Inc
2491 NE Twin Knolls Ste 102
Bend, OR 97701-5149

Moore Clarke
POB 633
Crescent City, CA 95531-0633

Mother Lode Coffee Roasting Inc
14397 Cuesta Ct
Sonora, CA 95370-8227

Motion and Flow
MFCP Inc.
8433 Solution Center
Chicago, IL 60677-8004

Mountain Alarm Inc
22697 Montgomery Rd
Sonora, CA 95370-9656

Mountain Medical Group LLC
1302 NE 3rd St
Bend, OR 97701-4333

Mrs Gillett
568 NW Martingale Rd
Prineville, OR 97754-7730

Muller Martini Inc
POB 787196
Philadelphia, PA 19178-7196

Multimedia Graphic Network Inc.
2533 S. Highway 101
Suite 260
Cardiff, CA 92007

Multnomah D.A.
1120 SW 5th Ave
#1530
Portland, OR 97204-1912

Myrna L Petersen
385 Arbona Cir N
Sonora, CA 95370-8057

N.I.C.E.
POB 778
La Conner, WA 98257-0778

NAPA Auto Parts Inc
2999 Wildwood Pkwy
Atlanta, GA 30339-8580

NEOFUNDS by Neopost
478 Wheelers Farms Road
Milford CT 06461-9105

NYT Syndicate
POB 392054
Pittsburgh PA 15251-9054

Nancy Best
63490 Hamehook Rd
Bend, OR 97701-8857

Nancy Hayes
63664 High Standard Dr
Bend, OR 97701-8496

Nathan Penny
244 SW Rimrock Way Apt 6
Redmond, OR 97756-1913

Neilsen
85 Broad Street
New York NY 10004-2434

Neisha Crowl
1664 Daphne Ct
Bend, OR 97701-4185

Nena Close
64695 Wood Ave
Bend, OR 97703-9052

Neofunds By Neopost
POB 30193
Tampa, FL 33630-3193

Neopost USA
478 Wheelers Farms Rd.
Milford, CT 06461-9105

New Proimage America Inc
103 Carnegie Center Ste 300
Princeton, NJ 08540-6235

New York State Child Support
Processing Center
POB 15363
Albany, NY 12212-5363

Newscycle Mobile Inc.
POB 851306
Minneapolis, MN 55485-1306

Newscycle Solutions Inc
POB 851306
Minneapolis MN 55485-1306

Newspaper Toolbox
1120 Joshua Way
Vista CA 92081-7835

Nicholas Brimeyer
1049 Pacific Ave Apt B
Crescent City, CA 95531-2906

Nick Chase
21817 Phoenix Lake Rd
Sonora, CA 95370-9138

Nicole Huddy
POB 771
Murphys, CA 95247-0771

Nicole Miller
22863 Sunnybrook Drive
Sonora, CA 95370-8971

Nicole Olson
60812 Goldenwood Loop
Bend, OR 97702-2980

Nicole Scott
969 NE Warner Place, Apt 209
Bend, OR 97701-7394

Nicole Theis
61171 Larkwood Dr.
Bend, OR 97702-2588

Noah Talbert
20577 Jacklight Lane
Bend, OR 97702-2971

Norco Inc
POB 413124
Salt Lake, UT 84141-3124

Norman Taylor
65665 61st St.
Bend, OR 97703-6697

Normed Inc.
POB 3644
Seattle, WA 98124-3644

Northwest Control Company Inc.
POB 22919
Milwaukie, OR 97269-2919

O'Donnell Plumbing Inc.
POB 8
Brooking, OR 97415-0001

ODR Bankruptcy
955 Center NE #353
Salem, OR 97301-2555

OJCIN Online Services
1163 State St.
Salem, OR 97301-2562

Office Depot Inc
POB 70049
Los Angeles, CA 90074-0049

Office Techs
POB 1613
Redmond, OR 97756-0511

Open Online
POB 182520
Columbus, OH 43218-2520

Oregon Department of Justice
100 SW Market St, Portland, Or 97201
Portland, OR 97201-5723

Oregon Department of Revenue
Hazardous Substance Fee
POB 14730
Salem, OR 97309-0464

Oregon Department of Revenue
POB 14725
Salem, OR 97309-5018

Oregon Dept of Motor Vehicles
1905 Lana Ave Ne
Salem, OR 97314-0001

Oregon Dept of Revenue
951 SW Simpson Ave.
Bend, OR 97702-3244

Oregon Dept. of Justice
Child Support Accounting Unit
POB 14506
Salem, OR 97309-0420

Oregon Franchise Tax Board
3218 Pringle Rd Se
#120
Salem, OR 97302-6305

Oregon Linen Inc
608 SE Lane St
Roseburg, OR 97470-3194

Oregon Newspaper Publishers Associa
4000 Kruse Way Place
Building 2 - Ste 160
Lake Oswego, OR 97035-5545

Oregon State Police
Attn: Central Records Section
3565 Trelstad Ave Se
Salem, OR 97317-9614

Oregon Trail Electric Inc
POB 226
Baker City, OR 97814-0226

Oregon Web Press Inc.
263 29th Ave Sw
Albany, OR 97322-3930

Oregon Wholesale Hardware Inc
POB 967
Bend, OR 97709-0967

Oregon Wire Products Co Inc
POB 20279
Portland, OR 97294-0279

| | | |
|---|---|---|
| Otis Elevator Company Inc<br>POB 73579<br>Chicago, IL 60673-7579 | Outlaw Services<br>66970 Sagebrush Lane<br>Bend, OR 97703-9292 | PAGE Cooperative<br>c/o Szabo Associates, Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326-1357 |
| PDI Plastics Inc<br>POB 635994<br>Cincinnati, OH 45263-5994 | (p)PACIFIC GAS & ELECTRIC COMPANY<br>PO BOX 8329<br>STOCKTON CA 95208-0329 | Pacer Service Center Inc<br>2031 E Sherman Blvd,<br>Muskegon, MI 49444-1825 |
| PacifiCorp<br>dba Rocky Mountain Power/Pacific Power<br>PO box 25308<br>Salt Lake City, UT 84125-0308 | Pacific Gas and Electric Company<br>POB 997300<br>Sacramento, CA 95899-7300 | Pacific Life<br>POB 2030<br>Omaha, NE 68103-2030 |
| Pacific Northwest Assoc of Want Ad<br>Newspaper<br>POB 427<br>Spokane, WA 99210-0427 | Pacific Power Inc<br>POB 26000<br>Portland, OR 97256-0001 | Page Cooperative Inc.<br>700 American Ave.<br>Suite 101<br>King Of Prussia, PA 19406-4031 |
| Palm Industries Inc<br>POB 8038<br>Brookings, OR 97415-0377 | Palm Industrusties<br>POB 8038<br>Brookings OR 97415-0377 | Papercut, Inc. dba Ryder Brothers Stationery<br>1735 Main St<br>Baker City, OR 97814-3446 |
| Paperg Inc.<br>Dba Thunder Industries<br>350 Sansome St.<br>Suite 815<br>San Francisco, CA 94104-1313 | Pat Wilson<br>16175 Buena Vista Dr<br>La Pine, OR 97739-8832 | Patricia Bruins<br>61310 Parrell Rd #12<br>Bend, OR 97702-2694 |
| Patricia Isler<br>18264 Wards Ferry Rd.<br>Sonora, CA 95370-8697 | Patricia Lynch<br>18816 Peony Place<br>Bend, OR 97702-9135 | Patricia Miller<br>200 Grand Ave.<br>Crescent City, CA 95531-3219 |
| Patricia Wilson<br>983 J St.<br>Crescent City, CA 95531-3823 | Patrick Campbell<br>18183 6th Ave<br>Jamestown, CA 95327-9665 | Patty Bennett<br>Pob 632<br>Baker City, OR 97814-0632 |
| Paul Kelly<br>701 NW 74th St<br>Redmond, OR 97756-7529 | Paycom<br>7501 W. Memorial Rd.<br>Oklahoma City, OK 73142-1404 | Peggy Pietrowicz<br>15311 El Gato Ln<br>Sonora, CA 95370-8206 |
| Perq LLC<br>7225 Georgetown Rd<br>Indianapolis, IN 46268-4126 | Peter Madsen<br>1506 NW Juniper St.<br>Bend, OR 97703-1502 | Phil Bernhardt<br>97979 Toner Ln<br>Brookings, OR 97415-9525 |

Philip Peterson
65130 94th St
Bend, OR 97703-8468

Phillip Derr
2574 NW Foley Ct
Bend, OR 97703-5427

Phillip Lewis
61015 Springcrest Drive
Bend, OR 97702-9116

Pine Mountain Lake Association
19228 Pine Mtn Dr
Groveland, CA 95321-9581

Pitney Bowes Global Financial
POB 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Global Financial
POB 856460
Louiville KY 40285-6460

Pitney Bowes Inc
27 Waterview Dr, 3rd Fl
Shelton CT 06484-4361

Porter Rents Inc
18971 Hess Ave
Sonora, CA 95370-9724

Premier Printing Solutions
920 SW Emkay Dr Ste 108
Bend, OR 97702-1043

Premiere Credit of North America
POB 19309
Indianapolis, IN 46219-0309

Press Pros Inc
20798 High Desert Lane
Bend, OR 97701-8742

Pride Polymers LLC
1111 N 20th Ave
Yakima, WA 98902-1207

Printing & Packaging Technologies
2003 Perimeter Rd
Unit B
Greenville, SC 29605-5276

Prosoap Inc.
1830 Interstate 30
Rockwall, TX 75087-6242

Pulse Research Inc
POB 2884
Portland, OR 97208-2884

Purchase Power Inc
POB 371874
Pittsburgh PA 15250-7874

Quad Graphics
POB 644840
Pittsburgh PA 15264-4840

Quality Heating
POB 189
Redmond, OR 97756-0030

Quick Collect Inc.
POB 55457
Portland, OR 97238-5457

Quill Corporation
POB 37600
Philadelphia, PA 19101-0600

Quint Carver
Chancery Clerk
POB 68
Yazoo City, MS 39194-0068

Quinten Schuman
2155 NE 6th St #58
Bend, OR 97701-3871

R Mierjeski
63861 Sunset Dr
Bend, OR 97703-8407

R and C Fire Extinguishers
63312 Watson St
La Grande, OR 97850-9516

RBP Chemical Technology Inc.
29210 Network Place
Chicago, IL 60673-1292

Rachel Nicole Raburn
352 NE Meadowlark Ln.
Madras, OR 97741-9065

Rachel Schnabel
20894 Nova Loop #3
Bend, OR 97701-4080

Ralph Dunn
1049 Macedonia Rd.
Petal, MS 39465-9238

Ram Offset Lithographers LLC
2651 Ave G
White City, OR 97503-3002

Randy Robbins
97246 Homestead Way
Gold Beach, OR 97444-9563

Real Access Media Placement (Ramp)
4000 Kruse Way Place
Bldg 2 Ste 160
Lake Oswgo, OR 97035-5545

Realmatch Inc.
Dept Ch 19764
Palatine, IL 60055-9764

Rebecca Botts
21324 Oman Drive
Soulsbyville, CA 95372-9714

Rebecca Godkin
POB 1903
Lapine, OR 97739-1903

Rebecca Robbins
2031 Court Ave Apt 5
Baker City, OR 97814-3454

Recology Del Norte Inc
POB 1933
Crescent City, CA 95531-1933

Red Carpet Carwash
POB 5323
Bend, OR 97708-5323

Reed  Brennan Media Associates, Inc.
Hearts Service Center
Attn: Suzann Alt
214 North Tryon St
Charlotte, NC 28202-1078

Remedy Enterprises Inc.
64181 Tumalo Rim Drive
Bend, OR 97703-8552

Rhonda Morrell
60816 Brighton Circle
Bend, OR 97702-8714

Richard Beukelman
7315 SW Nighthawk Ln
Terrebonne, OR 97760-7667

Richard Burman
3826 SW Cascade Vista Ct
Redmond, OR 97756-0284

Richard Cissna
1953 NE Monroe Ln
Bend, OR 97701-6555

Richard Coe
2004 NE 7th St
Bend, OR 97701-3812

Richard Esterman
POB 1555
Sisters, OR 97759-1555

Richard Lindstrom
19927 Cliffrose Dr
Bend, OR 97702-2093

Richard Mason Jr.
708 Aquarius Way
La Grande, OR 97850-3208

Richard Mostranski
17341 Blueberry Dr
Brookings, OR 97415-9717

Robberson Ford Sales Inc.
2100 NE 3rd St
Bend, OR 97701-3692

Robert Breen
301 SE Airpark Dr
Bend, OR 97702-2447

Robert Hall
475 SW 85th St
Redmond, OR 97756-8228

Robert Johnson
226 NW 25th St
Redmond, OR 97756-1288

Robert Kramer
9450 Highway 199
Gasquet, CA 95543

Robert Lamendola
2188 NW Kilnwood Pl
Redmond, OR 97756-7586

Robert Motluck
97040 Henderson Rd
Brookings, OR 97415-7224

Robert Sicocan
348 SW Jackson St
Redmond, OR 97756

Robert Vansciver
2920 NE Lotno Dr
Bend, OR 97701-5811

Robertson Plumbing
21623 Bellview Creek Rd
Sonora, CA 95370-9641

Robin Campbell
1234 NW Union
Bend, OR 97703-2217

Robin Fornoff
12422 Oceanview Dr
Smith River, CA 95567-9403

Robyn Sunflower
POB 5101
Bend, OR 97708-5101

Rogers Machinery Company Inc
POB 230429
Portland, OR 97281-0429

Rolling Stone
POB 62230
Tampa, FL 33662-2230


Ron Phiser
611 A St
Culver, OR 97734-7008

Ronald Bond
1902 3rd St. Apt 107
La Grande, OR 97850-2249

Ronda Emery
64825 Little Creek Ln
Union, OR 97883-9129


Rotadyne Inc
3515 Momentum Place
Chicago, IL 60689-0001

Routesmart
8850 Standford Blvd
Ste 3250
Columbia MD 21045-4797

Routesmart Technologies Inc
8850 Stanford Blvd
Suite 3250
Columbia, MD 21045-4797


Roy Hawkins
1028 Jackson Ave
Yazoo City, MS 39194-2914

Roy Runco
POB 82
Sisters, OR 97759-0082

Ruby Buksa
POB 1089
Columbia, CA 95310-1089


Ryan Brennecke
61625 Vega St
Bend, OR 97702-3041

Ryan Clarke
709 SW 175th Pl
Beaverton, OR 97006-4931

Ryan Jones
3855 NW Gerke Rd
Prineville, OR 97754-9289


Ryan Smetzler
14704 Bluegrass Loop
Sisters, OR 97759-3104

Ryan Wehnau
955 Vipond Dr
Crescent City, CA 95531-9704

Ryder Brothers Stationery Inc
1735 Main St
Baker City, OR 97814-3446


Ryder Graphics Inc
370 SW Columbia St
Bend, OR 97702-1035

S & K Inflatable Adventure Rentals
202 NW Third Street
Corvallis, OR 97330-4802

SECL Inc
1701 Adams Ave
La Grande, OR 97850-2913


SJ Electric Inc
POB 2998
La Grande, OR 97850-7998

Sabrina Christopher
Martin Ranch Rd 96512
Brookings, OR 97415

Sacramento Bee
POB 11967
Sacramento, CA 93776-1967


Sada Systems Inc.
5250 Lankershim Blvd Ste 620
North Hollywood, CA 91601-3188

Safety Kleen Systems Inc
POB 382066
Pittsburg, PA 15250-8066

Saldanas Ciro
6293 SW Mcvey Ave
Redmond, OR 97756-9067


Salem Fire Alarm Inc.
POB 12789
Salem, OR 97309-0789

Sally Neaves
2105 Washington Ave
La Grande, OR 97850-2954

Samantha Steagall
20240 Reed Lane, Apt 332
Bend, OR 97702-3381

Sandra Freeman
POB 593
Girdwood, AK 99587-0593

Sandton Credit Solution Master Fund III,
16 West 46th St.
11th Floor
New York, NY 10036-4503

Sandton Credit Solution Master Fund III,
25 West 45th St., Ste. 1205
New York, NY 10036-4902

Sandton Credit Solutions Master Fund III, LP
c/o Lane Powell PC
601 SW Second Avenue, Suite 2100
Portland, OR 97204-3158

Sarah Looney
61504 Milo Ave.
Bend, OR 97702-2005

Sarah Olsen
1229 Ww Ingram Ave.
Pendleton, OR 97801

Sarah Smith
1908 East St
Baker City, OR 97814-2707

Savvy Senior
POB 5443
Norman, OK 73070-5443

Schermerhorn Bros Company Inc
POB 668
Lombard, IL 60148-0668

Schwabe Williamson & Wyatt
1211 SW Fifth Ave
Suite 1900
Portland, OR 97204-3795

Scott Finn
16579 Sallander Dr
Sonora, CA 95370-9142

Scott Hammers
305 SE Fifth St.
Bend, OR 97702-1647

Scott Ritenour
1455 NW 8th St
Bend, OR 97703-1774

Scott's Heating & Air Inc
POB 1125
La Grande, OR 97850-6125

Scout Hall Improvement Fun
POB 1300
Brookings, OR 97415-0119

Sean McCauley
188 SW 35th St.
Redmond, OR 97756-1778

Second Street Media
1017 Olive St
St. Louis MO 63101-2019

Sentry Alarm Systems
8 Thomas Owens Way
Monterey, CA 93940-5754

Shannon Carlon
POB 98
Hathaway Pines, CA 95233-0098

Shannon Ellis
POB 1433
Tuolumne, CA 95379-1433

Sharon Anderson
15415 Buttercup Ln
Sonora, CA 95370-9730

Sharon Magnuson
200 4th St.
La Grande, OR 97850-1953

Sharon Morgan
539 NE Quimby Ave
Bend, OR 97701-4012

Sharon Sharp
19160 Sunny Circle
Sonora, CA 95370-9259

Sharry Runge
21355 NW Spruce Ave
Redmond, OR 97756-7521

Shawn Antoni
20634 Weatherby Ct
Bend, OR 97701-8528

Shawn Hedgecorth
5820 Kings Valley Rd
Crescent City, CA 95531-9663

Sheila Rosen
POB 58
Murphys, CA 95247-0058

Sheila Timony
19597 Tumalo Reservoir Rd
Bend, OR 97703-8553

Sherry Ruth
19040 Shoshone Rd.
Bend, OR 97702-7925

Sherry Scott
POB 283
Klamath, CA 95548-0283

Sheryle J Hamilton
19604 Hollygrape St
Bend, OR 97702-2688

Shining Enterprises Inc
POB 1173
Redmond, OR 97756-0222

Sidney Sontag
39449 Pocahontas Rd.
Baker City, OR 97814-8409

Smith Brothers Moving Service Inc
POB 578
La Grande, OR 97850-0578

Smith River Community Serv District
241 First St
Smith River, CA 95567-9517

Software Business Systems
7401 Metro Blvd Ste 550
Edina MN 55439-3033

Solutions YES
8300 SW Hunziker
Portland OR 97223-8261

Sonora Lumber Company Inc
730 S Washington St
Sonora, CA 95370-5157

Sonora Regional Medical Center
14542 Lolly Lane
Sonora, CA 95370-9226

Sonora Rentals and Sales Inc
13613 Bergel Rd
Sonora, CA 95370-8818

Sonora Solar Systems Inc
1163 MILL VILLA CT.
Sonora, CA 95370-4861

Sound Extreme
18859 Microtronics Way
B10
Sonora, CA 95370-9257

South Coast ESD Region 7
1350 Teakwood Ave
Coos Bay, OR 97420-2537

Southern Lithoplate Inc
POB 741887
Atlanta, GA 30374-1887

Splicesolutions Inc
22 Arsene Way
Fairhaven, MA 02719-1933

Springer Design & Illustration
Jesse Springer
1574 Lawrence St
Eugene, OR 97401-3876

Springtime Landscape & Irrigation
62990 Plateau Drive
Bend, OR 97701-5874

Stacia Burton
527 NW Elm Ave Ste 3
Redmond, OR 97756-1600

Stacie Oberson
361189 Larkspur Lp
Bend, OR 97702

Stacy Dunafon
16466 Betty Drive
La Pine, OR 97739-7675

Stacy Titus
200 Elk Drive
Sonora, CA 95370-5533

Stan Nelsen
POB 8000
Pmb 8251
Sisters, OR 97759-8000

Standard Insurance Company Inc
POB 2224
Birmingham, AL 35246-0030

Stanislaus County
Office Of Education
1100 H Street
Modesto, CA 95354-2338

Stanley Convergent Security Inc
Dept Ch 10651
Palatine, IL 60055-0001

Staples Advantage
POB 660409
Dallas, TX 75266-0409

Stark's Vacuum
12730 NE Marx St
Building 6
Portland, OR 97230-1062

State of California Franchise Tax
Board
POB 942867
Sacramento, CA 94257-0531

State of Oregon
900 Court St Ne
Salem, OR 97301-4042

State of Oregon-Corporate Division
Notary Section
255 Capital Street NE - Suite 151
Salem, OR 97310-1327

Steel City Corporation
1000 Hedstrom Dr
Ashland, OH 44805-3587

Step Inc
190 Boles St.
Weed, CA 96094-2588

Stephanie Quiett
7007 NW Poplar Dr
Redmond, OR 97756-9283

Stephanie Rogers
120 Mobile Ln
Crescent City, CA 95531-8470

Stephanie Schultz
NW Albany Ave
Bend, OR 97703

Stephen Chittock
POB 212
Crescent City, CA 95531-0212

Stephen Hamway
130 SW Westpine Place
Bend, OR 97702-3148

Stephen Hawes
2677 NW Nordeen Way
Bend, OR 97703-7352

Sterling Ross Johnson
POB 1031
Groveland, CA 95321-1031

Steve Hess
20559 Ambrosia Ln
Bend, OR 97702-9461

Steve Kadel
1250 SW Veterans Way
Apt 412
Redmond, OR 97756-2588

Steve Pitkin
1624 NE Matson Rd
Bend, OR 97701-5066

Steven Collins
2310 East St
Baker City, OR 97814-2845

Steven Hoffmann
20469 Jacklight Lane
Bend, OR 97702-3074

Steven Mihelcich
20005 Rock Bluff Circle
Bend, OR 97702-2044

Steven Powelson
POB 2304
Bend, OR 97709-2304

Steven Retcho
1330 NE Purcell Blvd Apt 9
Bend, OR 97701-6391

Streamlined Office Solutions
18903 Island Drive
Hagerstown, MD 21742-5331

Strictly Organic Coffee Inc
6 SW Bond St
Bend, OR 97702-3314

Suburban Propane Inc
825 Us Hwy 101 N
Crescent City, CA 95531-2308

Sun Chemical Inc
POB 2193
Carol Stream, IL 60132-2193

Sun Country Engineering & Surveying
920 S.E. Armour Rd.
Bend, OR 97702-1488

Sun Life Assurance
POB 7247-7184
Philadelphia, PA 19170-0001

Sun Life Financial
POB 4655
Sort 3010
Carol Stream, IL 60197-4655

Super Science Company Inc
POB 54
Powell Butte, OR 97753-0054

Susan Freeman
43383 Old Wingville Rd
Baker City, OR 97814-8251

Susan Oswald
6921 NW Larch Dr
Redmond, OR 97756-9277

Susan Stafford
996 E Creekside Ct
Sisters, OR 97759-9869

Suzanne Harrison
3757 SW Wickiup Pl
Redmond, OR 97756-8324

Suzanne Roig-Gordon
19549 Salmonberry Ct
Bend, OR 97702-9166

Sydney Armstrong
20192 Roats Ln
Bend, OR 97702-2636

T & C Signs
16048 Via Este Rd
Sonora, CA 95370-8428

TIAA Commercial Finance
fka Evergreen Commercial Finance
10 Waterview Blvd
Parsippany, NJ 07054-1286

TL Productions
975 Marina Hts Rd.
Brookings, OR 97415-9278

TRG Newspaper Toolbox
POB 666
St-Jean-Sur-Richelie, QC J3B 6Z8
CANADA

TRG Newspaper Toolbox
POB 666 St. Jean-Sur-Richelie
QC J3B 6ZB
CANADA

Talx US Express Inc
4076 Paysphere Circle
Chicago, IL 60674-4076

Tamie Gutierrez
19100 Kodiak Court
Sonora, CA 95370-7824

Tammy Bice
61194 Ladera Rd
Bend, OR 97702-9590

Tanya Fertuna
18645 Hwy 108
Jamestown, CA 95327-9602

Tara Marsh
3380 SW 46th St
Redmond, OR 97756-9520

Tatiana Gebert
7170 SW Robbins Rd.
Tualatin, OR 97062-9648

Taylor Luckie
12800 Covey Circle Apt C
Sonora, CA 95370-5958

Technotrans America Inc
POB 5815
Carol Stream, IL 60197-5815

Tempt In-Store Productions
16600 W Glendale Dr
New Berlin, WI 53151-2848

Terri Storey
61142 Sydney Harbor
Bend, OR 97702-0100

Terry Everidge
1011 Benton
Lagrande, OR 97850-2776

Terry Pistole
19546 Sugar Mill Loop
Bend, OR 97702-2832

Tesa Tape Inc
POB 75331
Charlotte, NC 28275-0331

Tess Freeman
61275 SW Brookside Loop
Bend, OR 97702

Tessica Fox
2045 NE Linnea Drive #205
Bend, OR 97701-7444

Texas Office of Attorney General
Child Support Sdu
POB 659791
San Antonio, TX 78265-9791

The Classified Guys
12 Bates Pl
Danbury, CT 06810-6803

The Copy Club
1701 Adams Ave
La Grande, OR 97850-2913

The New York Times
POB 371456
Pittsburgh, PA 15250-7456

The New York Times Syndicated Sales
POB 392054
Pittsburgh, PA 15251-9054

The Observer
1406 5th St.
La Grande, OR 97850-2402

The Old Mill
450 SW Powerhouse Dr.
#422
Bend, OR 97702-1385

The Printing Post Inc
498 SW 6th St.
Suite 101
Redmond, OR 97756-2200

The Riverhouse
3075 NW Hwy 97
Bend, OR 97703-7597

The Ross Clinic
336 SW Black Butte Blvd
Redmond, OR 97756-2327

The Sacramento Bee
c/o The McClatchy Company
Attn: The Juan Cornejo
2100 Q Street
Sacramento, CA 95816-6816

The Sign Shop
3430 W 11Th Ave
Eugene, OR 97402-3039

The Washington Post
Attn: News Service And Syndicate
POB 75442
Baltimore, MD 21275-5442

The Zinser Law Firm
414 Union St Ste 1200
Nashville, TN 37219-1723

Theodore Kennedy
476 NE Black Bear St
Prineville, OR 97754-8998

Thomas D. Elias
1720 Oak St.
Santa Monica, CA 90405-4804

Thomas Eldred
61061 Targee Dr
Bend, OR 97702-9118

Thomas Lanza
1931 1st Apt9
Baker City, OR 97814-3343

Thunder Industries
350 Sansome St, Suite 815
San Francisco, CA 94104-1313

Timothy Crockett #847379
628 NW Green Forest Cir
Redmond, OR 97756-1459

Timothy Doran
19902 Alderwood Circle
Bend, OR 97702-2060

Timothy Longson
8665 Wilcox Ranch Rd
Sonora, CA 95370-9411

Tom Bender
17454 Route 5 Rd
Sonora, CA 95370-9319

Tom Claycomb
2395 W Tana St
Meridian, ID 83646-1284

Tom Maddux
22670 Peacock Ln
Bend, OR 97701-8028

Tom Piper Cartoons
400 Irena Rd.
Grants Pass, OR 97526-8827

Tom Stee
POB 2360
La Pine, OR 97739-2360

Tomco Electric Inc
POB 6388
Bend, OR 97708-6388

Toni Hamilton
244 SW Rimrock Way #70
Redmond, OR 97756-1947

Tony Reed
750 Hwy 1 Spc C6
Crescent City, CA 95531

Tonya Mckiernan
3370 SW Newberry Ave
Redmond, OR 97756-2944

Torbjorn Hanson
21 NW Mckay Ave
Bend, OR 97703-2523

Tracy Kloos
2760 NE Ocker Dr
Bend, OR 97701-6408

Tracy Zounes
14843 SW Rainbow Rd
Terrebonne, OR 97760-7738

Travis E Crimm Jr
Tax Collector
POB 108
Yazoo City, MS 39194-0108

Tresor De La Vigne
300 Jefferson Ave Apt 1
La Grande, OR 97850-1760

Tribune Content Agency
15158 Collections Center Dr
Chicago  IL 60693-0001

Tribune Media Services Inc
Lockbox 29421
Gracenote Media Services LLC
29421 Network Place
Chicago, IL 60673-1294

| | | |
|---|---|---|
| Truview Ink & Graphic Supply<br>14225 Telephone Ave #B<br>Chino, CA 91710-5781 | Tumalo Irrigation District<br>Attn: Deborah<br>64697 Cook Ave<br>Bend, OR 97703-9034 | Tundra<br>POB 871354<br>Wasilla AK 99687-1354 |
| Tundra and Associates Inc<br>POB 871354<br>Wasilla, AK 99687-1354 | Tuolumne County Environmental<br>Health Department<br>2 S Green St<br>Sonora, CA 95370-4618 | Tuolumne County Tax Collector<br>POB 3248<br>Sonora, CA 95370-3248 |
| Tuolumne Cty Assoc.of Realtors<br>14195 Tuolumne Rd<br>Sonora, CA 95370-9706 | Tuolumne Cty Div of Env Health<br>48 Yaney Ave # 4<br>Sonora, CA 95370-4612 | Tuolumne Utilities District<br>18885 Nugget Blvd<br>Sonora, CA 95370-9284 |
| Tyler Edwards<br>1300 SE 3rd St Apt 117<br>Bend, OR 97702-2136 | Tyler Luna<br>61149 S Highway 97<br>Bend, OR 97702-2523 | U.S. Cellular<br>Dept 0205<br>Palatine, IL 60055-0205 |
| U.S. Postal Service<br>475 L'Enfant Plaza Sw<br>Washington, DC 20590-0001 | UPS Inc<br>Lockbox 577<br>Carol Stream, IL 60132-0577 | US Trustee, Portland<br>620 SW Main St #213<br>Portland, OR 97205-3026 |
| USF Reddaway Inc<br>26401 Network Place<br>Chicago, IL 60673-1264 | Ulturn Design<br>56 S Washington St<br>Sonora, CA 95370-4711 | Union County Assessor/Tax Collector<br>Suites A & B<br>1001 4th Street<br>Lagrande, OR 97850-2100 |
| United Healthcare Insurance Company<br>5 Centerpointe Drive Suite #600<br>Lake Oswego, OR 97035-8662 | United Media<br>POB 843345<br>Kansas City MO 64814 | United Media Inc<br>POB 843345<br>Kansas City, MO 64184-3345 |
| United Way - Lagrande<br>POB 862<br>Lagrande, OR 97850-0862 | United Way of Deschutes County<br>POB 5969<br>Bend, OR 97708-5969 | United features Syndicate<br>200 Madison Ave, 4th Floor<br>New York NY 10016-3905 |
| University of Oregon Foundation<br>1720 E 13Th Ave Ste 410<br>Eugene, OR 97403-2253 | Unum Life Insurance<br>111 SW Columbia St<br>#1180<br>Portland, OR 97201-5865 | Utltrn Design<br>Zachary J. Calbert<br>56 S. Washington Street<br>Sonora, CA 95370-4711 |
| Valerie Marshall<br>23872 Stable Rd.<br>Sonora, CA 95370-9511 | Valley Forklft Stockton Inc<br>POB 2637<br>Fresno, CA 93745-2637 | Valley Metal and Heating<br>2595 Broadway<br>Baker City, OR 97814-3301 |

Valley Printing dba Robert Wix Inc
POB 1100
Ceres, CA 95307-1100

Verizon Business Global LLC, on behalf of it
William M Vermette
22001 Loudoun County PKWY
Ashburn, VA 20147-6105

Verizon Inc
1095 Ave. Of The Americas
New York, NY 10036-6704

Verizon Select Services Inc
22001 Loudoun County Pkwy.
Ashburn, VA 20147-6105

Vern Sampels Landscaping
1986 SW Canal
Redmond, OR 97756-9686

Vicki Vuarnet
19660 Baker Rd
Bend, OR 97702-7960

Victoria Come
61395 Whitetail St
Bend, OR 97702-2779

Victoria Jacobsen
24 SW 15th St., Apt. 18
Bend, OR 97702-1034

Victoria Pitts
3221 NE Sandalwood Drive
Bend, OR 97701-7716

Videojet Technologies Inc
12113 Collection Center Dr
Chicago, IL 60693-0121

Vio Inc
POB 30619
Newark, NJ 07188-0619

Viveca Hanson
21 NW Mckay Ave
Bend, OR 97703-2523

WCP Solutions
2330 S. 1st St
Redmond, OR 97756-9608

Waddell Electric Mechanics Inc
375 NE Burnside
Bend, OR 97701-5199

Wallowa County Chieftain
POB 338
Enterprise, OR 97828-0338

Walter Wells & Leland McCall
POB 56
Turner, OR 97392-0056

Walter Wells & Leland McCall
POB 843345
Kansas City MO 64184-3345

Wanda Cashwell
1460 NE 27th St Rm 239
Bend, OR 97701-7225

Warren Miskimon
21285 E Hwy 20 Apt 160
Bend, OR 97701-7969

Washington Post Syndicate
POB 75442
Baltimore MD 21275-5442

Waste Management of Cal Sierra
Disposal Inc
POB 541065
Los Angeles, CA 90054-1065

Waste-Pro Inc.
3412 Hwy 30
La Grande, OR 97850-5380

Wayne Grove
2895 17th St Apt 131
Baker City, OR 97814-1277

Weightwatchers North America Inc
POB 958977
St Louis, MO 63195-8977

Wells Andrews
2711 Sanctuary Dr
Bullhead City, AZ 86442-8445

Wells Fargo Bank, N.A.
Small Business Lending Division
P.O. Box 29482
Phoenix, AZ 85038-9482

Wendy Gast
23939 Quaker Ln
Twain Harte, CA 95383-9712

Wendy Morales-Ramirez
1085 Hwy 101 N Apt #115
Crescent City, CA 95531

Western Colorprint Inc
Dept. 2326 POB 122326
Dallas, TX 75312-2326

Western Mercantile Agency Inc.
POB 1178
Coos Bay, OR 97420-0309

Western Roller Corp
63393 Nels Anderson
Bend, OR 97701-5743

Westside Shell Inc
981 NW Galvestion
Bend, OR 97703-2463

Wholesale Inudstrial Tape
Nat-Sim Corp
POB 7840
Van Nuys, CA 91409-7840

William Bigelow
20564 Ambrosia Lane
Bend, OR 97702-9461

William Cook
1801 NE Lotus Dr Apt S206
Bend, OR 97701-6170

William Edwards IV
1300 SE 3rd St
Bend, OR 97702-2136

William King
148 SW Cascade Mnt Ct
Redmond, OR 97756-7060

William Mintiens
3034 NW Ponderosa Ln
Prineville, OR 97754-9305

William Schaefer
300 Rock Ridge Ln
Copperopolis, CA 95228-9314

William Schlichting
97817 Crestline Lp
Brookings, OR 97415-9406

Wilson Gregory Agency Inc
POB 8
Camp Hill, PA 17001-0008

Woods Plumbing
POB 705
Crescent City, CA 95531-0705

Yazoo County Tax Collector
POB 108
Yazoo City, MS 39194-0108

Yellow Page Directory
POB 411450
Melbourne, FL 32941-1450

Yellowknife Wireless Company LLC
136 NW Greenwood Ave
Bend, OR 97703-2082

Your Neighborhood
4468 Fillmore Ave
Ogden, UT 84403-3120

Yurok Tribe
POB 1027
Klamath, CA 95548-1027

Zachary S. Watkins
c/o David L. Axelrod
Sierra Law Office of David L. Axelrod
6 S. Washington St., Suite 16
Sonora, CA 95370-4753

Zachary Taylor
4501 San Ignacio Rd Apt H217
Santa Fe, NM 87507-4093

Zachary Watkins
Sierra Law Office of David L. Axelrod,
6 S. Washington Street, Suite 16,
Sonora, CA  95370
Sonora,, CA 95370-4753

Zee Medical Company Inc
4221 W Sierra Madre Ave
Ste 104
Fresno, CA 93722-3978

ALBERT N KENNEDY
888 SW 5th Ave #1600
Portland, OR 97204-2030

MICHAEL W FLETCHER
888 SW 5th Ave #1600
Portland, OR 97204-2030

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Cascade Natural Gas Corporation
POB 5600
Bismark, ND 58506-5600

Del Norte County Tax Collector
981 H St Ste 150
Crescent City, CA 95531

IPFS Corporation
201 W North River Dr
Ste 301
Spokane, WA 99201-2262

PG&E
P O BOX 8329
C/O BANKRUPTCY/C2HX
STOCKTON, CA 95208

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)First Interstate Bank

(u)Re/Max Coast and Country

(u)Rhode Island Suburban Newspapers Inc.

(u)Sandton Credit Solutions Master Fund III,

(u)The McClatchy Company

(d)Avis Rent A Car Systems Inc
7876 Collections Center Dr.
Chicago, IL 60693-0001

(d)Cagle Cartoons Inc
POB 22342
Santa Barbara, CA 93121-2342

(d)Elizabeth C. McCool
60360 Horse Butte Rd.
Bend, OR 97702-9246

(d)JS West And Company Inc
P.O. BOX 3958
Sonora, CA 95370-3958

(d)Mail Finance Inc.
478 Wheelers Farms Road
Milford CT 06461-9105

(d)Metro Creative Graphics Inc
519 8th Ave 18th Floor
New York, NY 10018-4577

(d)Mission Linen Uniform Inc
1405 NE 1st St
Bend, OR 97701-4295

(d)Newscycle Solutions Inc
POB 851306
Minneapolis, MN 55485-1306

(d)ODR Bkcy
955 Center St NE
Salem OR 97301-2555

(d)Purchase Power Inc
POB 371874
Pittsburgh, PA 15250-7874

(d)Quad Graphics Inc
POB 644840
Pittsburgh, PA 15264-4840

(d)Second Street Media Inc
1017 Olive St
St Louis, MO 63101-2019

(d)Software Business Systems
7401 Metro Blvd Ste 550
Edina, MN 55439-3033

(d)Solutions Yes
8300 SW Hunziker
Portland, OR 97223-8261

(u)Sonora Police Department
Explorer Post 64

(d)Tribune Content Agency LLC
15158 Collections Center Dr
Chicago, IL 60693-0001

End of Label Matrix
Mailable recipients  1132
Bypassed recipients    21
Total                1153